UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

**FILED**

JUN 0 2 2008

NANCY MAYER WHITTINGTON, CLERK
U.S. DISTRICT COURT

NATIONAL BLACK
FARMERS ASSOCIATION
P.O. Box 74433
Richmond, VA 23236,

BRUCE BAYLESS
2098 County Road 8
Laurel, MS 39440,

DEMESTRA L. WINDING
287A Carmel Church Road
Natchez, MS 39120

- and -

ADDITIONAL PLAINTIFFS AS LISTED
IN APPENDIX A,

Plaintiffs,

v.

ED SCHAFER, Secretary
THE UNITED STATES DEPARTMENT
OF AGRICULTURE
1400 Independence Avenue, S.W.
Washington, DC 20250,

Defendant.

**COMPLAINT FOR DETERMINATION
ON THE MERITS AND DAMAGES
PURSUANT TO § 14012 OF THE FOOD,
CONSERVATION AND ENERGY
ACT OF 2008**

Case: 1:08-cv-00940
Assigned To : Friedman, Paul L.
Assign. Date : 6/2/2008
Description: Civil Rights-Non. Employ.

Pursuant to Section 14012(b) of the Food, Conservation and Energy Act of 2008 ("2008

Farm Bill" or "Act"), Plaintiffs, a national community organization which advocates on behalf of

small and disadvantaged African American farmers, and 823 individual African American

farmers (hereinafter "Individual Plaintiffs"), bring this action seeking a determination on the

merits of the individual plaintiffs' *Pigford* claims," and damages for unlawful race-based

discrimination in the processing of their applications for participation in federal farm credit or

benefit programs between January 1, 1981 and December 31, 1996.

## NATURE OF THE CASE

"Forty acres and a mule. The government broke that promise to African American

farmers. Over one hundred years later, the USDA broke its promise to [*Pigford* claimants]." So

declared this Court on April 14, 1999 in approving the Consent Decree in *Pigford v. Glickman*,

Civ. A. No. 1:97-cv-1978, a class action brought by African American farmers against the

United States Department of Agriculture ("USDA") for systemic and systematic discrimination,

in violation of the Fifth Amendment to the United States Constitution, the Equal Credit

Opportunities Act, 15 U.S.C. § 1691, the Administrative Procedure Act, 5 U.S.C. §§ 551, *et seq.*;

and Title VI of the Civil Rights Act of 1964, 42 U.S.C. § 2000d. *Pigford v. Glickman*, 185

F.R.D. 82, 112 (D.D.C. 1999), *aff'd*, 206 F.3d 1212 (D.C. Cir. 2000). The Court found that the

USDA had "for decades" discriminated against African American farmers "when [it] denied,

delayed or otherwise frustrated the applications of those farmers for farm loans and other credit

and benefit programs." *Id.* at 85. Further, the USDA compounded the problem in 1983 by

dismantling the Department's Office of Civil Rights Enforcement and Adjudication ("OCREA")

and failing to process, investigate, or forward to appropriate agencies for conciliation complaints

of discrimination filed with OCREA. *Id.* This Court observed that these events "were the

culmination of a string of broken promises that had been made to African American farmers for

well over a century." *Id.*

After more than a year of litigation, the parties negotiated a settlement and entered into a

Consent Decree to resolve the *Pigford* litigation. The Consent Decree established a process

enabling farmers who had been discriminated against as applicants for farm loans or other credit

and benefit programs to obtain an adjudication of their discrimination claims through a two-track

dispute resolution mechanism. Under Track A, class members with minimal, or even no,

documentary evidence were entitled to receive a "virtually automatic cash payment of $50,000,

and forgiveness of debt owed to the USDA." *Id.* at 95. The Track B option required a higher

burden of proof – preponderance of the evidence – but allowed for uncapped damages. *Id.*

As this Court concluded, the *Pigford* Consent Decree was "a significant first step" in

redressing the wrongs that had been heaped upon African American farmers between 1981 and

1996. *Id.* at 113. As of May 27, 2008, more than 22,000 farmers had presented their claims for

adjudication on the merits, and more than 15,000 farmers had received monetary compensation.

*See* Office of the Monitor, http://www.pigfordmonitor.org/stats. However, *tens of thousands* of

class members were unable to obtain relief under the Consent Decree. *See* Arbitrator's Ninth

Report on the Late-Claim Petition Process ("Arb. Rpt."), Civ. A. No. 1:97-cv-1978 Docket Entry

("Dkt.") 1214, Nov. 30, 2005 at 4.

Many farmers who had suffered discrimination and were entitled to seek relief under the

Consent Decree, including the Individual Plaintiffs in this action, were unable to obtain relief

because they did not submit completed claims packages by the October 12, 1999 deadline

established by the Consent Decree. The Consent Decree did afford farmers who filed *after* the

October 12, 1999 deadline a potential right to proceed with their claims, but only if they filed on

or before September 15, 2000 and could satisfy the "extraordinary circumstances" test of Section

5(g). *See* Stipulation and Order, July 14, 2000, Dkt. 303, at 3; Arb. Rpt. at 2-3. Of the nearly

66,000 farmers who submitted their claim forms after October 12, 1999 and petitioned pursuant

to Section 5(g) of the Consent Decree to participate as "late-filers" in the claims resolution

process by the September 15, 2000 deadline, less than 2,300 – *i.e.*, only three percent – were

3

permitted to proceed. *See* Arb. Rpt. at 6. Individual Plaintiffs here are among the 97% of "late

filing" farmers who were denied a determination on the merits of their discrimination claims.

Congress has now determined that these "late-filing" claimants who were denied a

determination on the merits of their discrimination claims under the Consent Decree may seek

redress. On May 22, 2008, the 2008 Farm Bill became law. Section 14012 of the Act expressly

affords to *Pigford* claimants who previously had submitted "late-filing" requests under the

Consent Decree – but who did not obtain a determination on the merits – the right to bring a civil

action in the United States District Court for the District of Columbia to obtain such a merits-

based determination of their claims. The Act further mandates that the USDA, within 120 days

of such a filing, provide specific information to claimants reflecting farm loan activity during the

period of each claimant's application, and further provides two tracks for relief by which

claimants may establish liability. 2008 Farm Bill, §§ 14012(e), 14012(f), and 14012(g).

Claimants who prevail are entitled to actual damages or certain specified liquidated damages.

*Id.* at §§ 14012(f) and 14012(g).

Congress's intent in enacting this remedial legislation is clear – to "giv[e] a full

determination on the merits for each *Pigford* claim previously denied that determination." 2008

Farm Bill, § 14012(d). Indeed, the Act specifically instructs the court to "liberally construe

[§ 14012] so as to effectuate [this] remedial purpose." *Id.* During floor debates, Senator Barack

Obama, a leading sponsor of the legislation, reiterated that the bill was intended "to provide tens

of thousands of eligible late *Pigford* claimants a right to go to court and have their cases heard."

154 Cong. Rec. S4212-05. Senator Tom Harkin, another key supporter of the legislation,

explained that the legislation was intended to ensure that "these claimants who have not had their

cases determined on the merits may, in [a] civil action, obtain that determination." 154 Cong. Rec. S4152-01.

Through this action, Plaintiffs, in reliance on the express language and manifest intent of Section 14012 of the Act, seek to obtain redress for the unlawful race-based discrimination they suffered in the processing of their applications for participation in federal farm credit or benefit programs between January 1, 1981 and December 31, 1996.

## JURISDICTION

1.    This Court has jurisdiction over this matter pursuant to 15 U.S.C. § 1691; 28 U.S.C. §§ 1331, 1343, 1346; 42 U.S.C. § 2000d; 5 U.S.C. § 706; and Pub. L. No. 110-234, § 14012(b).

## VENUE

2.    Venue lies in this judicial district pursuant to 28 U.S.C. § 1391(e) and Pub. L. No. 110-234, § 14012(b).

## THE PARTIES

3.    Plaintiff NATIONAL BLACK FARMERS ASSOCIATION ("NBFA") is a not-for-profit community-based advocacy and educational organization, based in Richmond, Virginia, with a membership in the tens of thousands nationwide, including some of the Individual Plaintiffs here. The NBFA is devoted to land retention and rural development for African American and small farmers across the United States. The NBFA's mission is to encourage the participation of small and disadvantaged farmers in gaining access to resources of state and federal programs administered by the USDA, to combat race-based discrimination in the administration of these programs, and to educate the community through effective outreach and technical assistance.

4.    Because of its goals and mission, the NBFA has a non-monetary interest in the survival and success of its members and black farmers generally. The NBFA has been an influential leader in encouraging Congress to enact the measures in Section 14012 of the 2008 Farm Bill, and in many ways, has been the moral voice of this lawsuit. The NBFA brings this action in its representational capacity on behalf of its members who are *Pigford* claimants entitled under the 2008 Farm Bill to seek a determination on the merits of their claims.

5.    Plaintiff BRUCE E. BAYLESS is an African American farmer residing in Laurel, Mississippi who, between January 1, 1981 and December 31, 1996, owned farm land and, in 1983-1984, attempted to apply for operating and ownership loans with the Farmers' Home Administration ("FmHA") of the USDA. Because of his race, Mr. Bayless was prohibited by the USDA from applying for FmHA loans, while similarly-situated white farmers applied for and were granted such loans. As a result of this unlawful discrimination, Mr. Bayless incurred considerable economic loss. After January 1, 1981 and prior to July 1, 1997, Mr. Bayless complained to the USDA about his treatment in accordance with Section 1(h) of the Consent Decree, and he alleged acts of discrimination by the USDA.

6.    Mr. Bayless is a member of the *Pigford* class and a "*Pigford* claimant" as defined by Section 14012(a)(4) of the Act. Mr. Bayless sought "Track A" adjudication. Pursuant to Section 5(g) of the Consent Decree, on January 26, 2000, Mr. Bayless petitioned to participate in the claims resolution process as a "late-filer," declaring in his Affidavit in Support that he became homebound due to a physical injury and was under the care of an orthopedic surgeon during the period beginning August 12, 1999 to October 12, 1999. The request was denied by the Arbitrator on June 23, 2000. Mr. Bayless has never obtained a determination on the merits of his claims.

7.     Plaintiff DEMESTRA L. WINDING is an African American farmer residing in Natchez, Mississippi who attempted to lease farm land in 1983-1984 and applied for operating loans in 1983, 1984 and 1985 from the USDA. Because of his race, he was repeatedly denied loans when similarly-situated white farmers were granted loans. As a result of USDA's unlawful discrimination, Mr. Winding incurred considerable economic loss. After January 1, 1981 and prior to July 1, 1997, Mr. Winding complained to the USDA about his treatment in accordance with Section 1(h) of the Consent Decree, and he alleged acts of discrimination by the USDA.

8.     Mr. Winding is a member of the *Pigford* class and is a "*Pigford* claimant" as defined by Section 14012(a)(4) of the Act. He filed his claim, electing "Track A" adjudication, with the *Pigford* facilitator, on September 11, 2000, along with a petition to participate as a "late-filer." Mr. Winding's petition was denied by the Arbitrator on April 25, 2002, and he has never obtained a determination on the merits of his claims.

9.     On information and belief, the 821 additional Individual Plaintiffs listed in Appendix A to this Complaint are all likewise part of the *Pigford* class who are "*Pigford* claimants" as defined by Section 14012(a)(4) of the Act.[1] Specifically, on information and belief, each of these Individual Plaintiffs is an African American farmer who:

(a)     farmed, or attempted to farm, between January 1, 1981 and December 31, 1996;

(b)     applied to the USDA for participation in a federal farm credit or benefit programs between January 1, 1981 and December 31, 1996;

---

[1]     Undersigned counsel also have been retained by approximately 39,000 additional African American farmers who were *Pigford* class members and who never obtained determination on the merits of their discrimination claims, to ascertain whether they are entitled to relief under the 2008 Act.

(c)    was treated differently than similarly-situated white farmers and was subject to racial discrimination in the USDA's response to loan applications or attempts to apply for loans;

(d)    suffered substantial economic injury as a result of this discrimination;

(e)    complained to the United States Government about USDA discrimination, within the meaning of § 1(h) of the Consent Decree, after January 1, 1981 and on or before July 1, 1997;

(f)    filed a request under § 5(g) of the Consent Decree to participate as a "late filer" after October 12, 1999 and on or before September 15, 2000, which was denied by the Claims Administrator; and

(g)    never obtained a determination on the merits of his or her claims.

10.    Defendant Ed Schafer is Secretary of the USDA, and is the federal official responsible for the administration of the statutes, regulations, and loan programs which are at issue in this litigation.

## FACTUAL BACKGROUND

11.    Timothy Pigford, an African American farmer, filed a class action lawsuit in 1997 in the United States District Court for the District of Columbia alleging that the USDA had discriminated against African American farmers by denying or delaying applications for farm benefit programs and by mishandling discrimination complaints filed with the USDA. *Pigford v. Glickman*, Civ. A. No. 97-cv-1978. A second class action suit was filed by Cecil Brewington, alleging similar discrimination by USDA against African American farmers. *Brewington v. Glickman*, Civ. A. No. 98-cv-1693. These actions were consolidated by the Court, and, on January 5, 1999, the Court certified the following class:

> All African American farmers who (1) farmed, or attempted to farm between January 1, 1981 and December 31, 1996; (2) applied to the United States Department of Agriculture (USDA) during that time period for participation in a federal farm credit or benefit program and who believed that they were discriminated against on the basis of race in USDA's response to that application; and (3) filed a discrimination

8

complaint on or before July 1, 1997, regarding USDA's treatment of such
farm credit or benefit application.

*Pigford*, 185 F.R.D. at 92.

12. The Seventh Amended Class Action Complaint in *Pigford* ("*Pigford* Compl.")
alleged that the USDA engaged in systematic discrimination, from the county level through the
federal level, against African American farmers who applied for loans or other credit services
through the Farm Services Agency ("FSA"), and its predecessor organizations, the Agricultural
Stabilization and Conservation Service ("ASCS") and the FmHA. *Pigford* Compl. at ¶¶ 17-20.
The FmHA was originally created to provide loans, loan servicing, and technical assistance for
farmers. The FmHA and ASCS were merged in 1994 to create the FSA. *Id.* at ¶¶ 17-18.

13. The FSA, like the FmHA and the ASCS before it, operates through a three-tiered
review system consisting of county-level offices and committees, which are reviewed and
monitored by state-level offices and committees, which are in turn subject to federal level review
in Washington, D.C. by the national office and the National Appeals Division. *Id.* at ¶ 20.
Although the credit and benefit programs are federally-funded programs, the decisions to
approve or deny applications for credit or benefits are made locally at the county level, by locally
elected county committees. *Pigford*, 185 F.R.D. at 86. The county committees, elected by local
ranchers and farmers, did not reflect the racial diversity of the communities they serve – indeed,
nationwide, the African American representation among county commissioners in 1999 was less
than 0.5%. *Id.* at 87.

14. Despite the existence, at least nominally, of state and federal-level review, the
local committees were rife with discrimination. As this Court noted, "African American farmers
complain[ed] that county commissioners ha[d] discriminated against them for decades, denying
their applications, delaying the processing of their applications or approving them for insufficient

amounts . . . ." *Pigford*, 185 F.R.D. at 87. The Court further found that the delays were so extreme in some locations that "it took three times as long on average to process the application of an African American farmer as it did to process the application of a white farmer." *Id.* (citing the USDA's Civil Rights Action Team ("CRAT") Report). In approving the Consent Decree, this Court concluded that the USDA "and the county commissioners discriminated against African American farmers when they denied, delayed or otherwise frustrated the applications of those farmers for farm loans and other credit and benefit programs." *Id.* at 85.

15.    The discrimination problems were exacerbated by lack of institutional oversight. In 1983, the USDA "disbanded its Office of Civil Rights and stopped responding to claims of discrimination." *Id.* There was supposed to be a detailed process for investigating discrimination claims, but "[a]ll the evidence developed by the USDA and presented to the Court indicates . . . that this system was functionally nonexistent for well over a decade." *Id.* at 88.

16.    When African American farmers complained to the USDA, their complaints were mismanaged, ignored or lost. In fact, "[i]n some cases, [Office of Civil Rights Enforcement and Adjudication] staff simply threw discrimination complaints in the trash without ever responding to or investigating them." *Id.*

17.    In December 1996, in response to frequent complaints that its farm credit programs were operating in a discriminatory manner, the USDA convened a Civil Rights Action Team to conduct a comprehensive study of its farm loan programs. After an exhaustive study, the USDA issued the "CRAT Report," which concluded that "'[m]inority farmers have lost significant amounts of land and potential farm income as a result of discrimination'" by USDA entities such as the FSA. *Id.* (quoting the CRAT Report). The CRAT Report also found that the

"process for resolving complaints ha[d] failed" and that "immediate action was needed to clear the backlog of complaints." *Id.*

18.    The USDA's acknowledgement that discrimination was rampant and complaints had never been processed came too late for many of the African American farmers because of the two-year statute of limitations on their claims. *See id.* To enable them to pursue their claims, Congress passed legislation in 1998 that tolled the statute of limitations for farmers who filed discrimination complaints with the USDA before July 1, 1997. *Id.* at 88-89.

19.    The *Pigford* and *Brewington* suits followed, and the Consent Decree entered into on April 14, 1999 provided some measure of relief for many African American farmers. As noted above, however, Congress recognized that additional relief was necessitated by the fact that almost approximately 64,000 plaintiffs who had timely requested to be considered as "late" filers were denied the ability to have their claims determined on the merits. Thus, Congress enacted Section 14012 in the 2008 Farm Bill to give redress to the tens of thousands of class members who were not able to obtain a determination of their individual claims under the 1999 Consent Decree. Pursuant to Section 14012(b) of the 2008 Farm Bill, Plaintiffs have filed this action.

## CLAIMS FOR RELIEF

### COUNT I

**ACTION FOR DECLARATION THAT THE NATIONAL BLACK FARMERS ASSOCIATION'S MEMBERS WHO ARE ELIGIBLE *"PIGFORD"* CLAIMANTS" UNDER THE 2008 FARM BILL ARE ENTITLED TO RECEIVE A DETERMINATION ON THE MERITS OF THEIR CLAIMS**

20.    Plaintiffs reallege each and every allegation set forth in paragraphs 1-19 of this Complaint as if fully set forth herein.

11

21.     The NBFA's membership consists of tens of thousands of African American farmers across the United States, many of whom are "*Pigford* claimants" as defined by Section 14012 of the 2008 Farm Bill and have standing to sue the USDA in their own right.

22.     The NBFA's primary purposes include assisting African American farmers to secure access to resources provided by USDA programs and combating race-based discrimination in the administration of those programs.

23.     In furtherance of these objectives and its non-monetary interest in the survival and success of its members, the NBFA seeks a declaration that its members who are eligible "*Pigford* claimants" under the 2008 Farm Bill are entitled to receive a determination on the merits of their discrimination claims.

## COUNT II

### ACTION FOR DETERMINATION ON THE MERITS OF *PIGFORD* CLAIMS PURSUANT TO § 14012 OF 2008 FARM BILL

24.     Plaintiffs reallege each and every allegation set forth in paragraphs 1-23 of this Complaint as if fully set forth herein.

25.     Pursuant to Section 14012(b) of the Act, each of the Individual Plaintiffs is entitled to a determination on the merits of a *Pigford* claim in this Court. The Court should find, pursuant to Section 14012(b) of the Act, that each of the Individual Plaintiffs was the subject of unlawful discrimination by the USDA.

## COUNT III

### ACTION FOR DAMAGES PURSUANT TO § 14012 OF THE 2008 FARM BILL

26.     Plaintiffs reallege each and every allegation set forth in paragraphs 1-25 of this Complaint as if fully set forth herein.

27.    Pursuant to Sections 14012(g) and 14012(f)(1) of the Act, each of the Individual

Plaintiffs is entitled either to actual damages or, in the alternative, to liquidated damages of

$50,000, discharge of any debt that was incurred under, or affected by, the programs that were

the subject of the discrimination claims, and a tax payment in the amount equal to 25 percent of

the liquidated damages and loan principal discharged.

### PRAYER FOR RELIEF

WHEREFORE, Plaintiffs pray that the Court:

(A)    Declare that the National Black Farmers Association's members who are eligible

"*Pigford* claimants" under the 2008 Farm Bill are entitled to a determination on

the merits of their claims.

(B)    Order Defendant to provide to each of the Individual Plaintiffs – within 120 days

of receiving notice of this Complaint – a report on farm credit loans and noncredit

benefits made within each Individual Plaintiff's county and meet all other

requirements of Section 14012(e) of the Act;

(C)    Provide each Individual Plaintiff a determination on the merits of his or her

claims;

(D)    Award each Individual Plaintiff either (a) the actual damages he/she sustained as

a result of discrimination by the USDA; or (b) liquidated damages in the amount

of $50,000 for each Plaintiff;

(E)    Order Defendant to discharge any debts incurred by the Individual Plaintiffs

under, or that were affected by, such discrimination;

13

(E)    Order Defendant to make a tax payment for each Individual Plaintiff, in the amount equal to 25 percent of any liquidated damages and any loan principal discharged; and

(F)    Grant such other and further relief that the Court deems to be just and equitable.

Dated:  June 2, 2008

Respectfully submitted,

*David E. Bell*

Andrew H. Marks, D.C. Bar No. 932269
Laurel Pyke Malson, D.C. Bar No. 317776
David E. Bell, D.C. Bar No. 477903
Ashley R. Riveira, D.C. Bar No. 492694
CROWELL & MORING LLP
1001 Pennsylvania Avenue, N.W.
Washington, DC 20004
Phone:  202-624-2500
Fax:  202-628-5116

*Counsel for Plaintiffs*

Of Counsel:
    James Scott Farrin, Esq.
    LAW OFFICES OF JAMES SCOTT FARRIN
    4819 Emperor Boulevard, Suite 200
    Durham NC, 27703
    Phone: 919-688-4991
    Fax: 919-688-4468

    Donald McEachin, Esq.
    MCEACHIN & GEE LLP
    4719 Nine Mile Road
    Richmond, VA 23223
    Phone: 804-226-4111
    Fax: 804-226-8888

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

NATIONAL BLACK
FARMERS ASSOCIATION
P.O. Box 74433
Richmond, VA 23236,

BRUCE BAYLESS
2098 County Road 8
Laurel, MS 39440,

DEMESTRA L. WINDING
287A Carmel Church Road
Natchez, MS 39120

- and -

ADDITIONAL PLAINTIFFS AS LISTED
IN APPENDIX A,

          Plaintiffs,

          v.

ED SCHAFER, Secretary
THE UNITED STATES DEPARTMENT
OF AGRICULTURE
1400 Independence Avenue, S.W.
Washington, DC 20250,

          Defendant.

COMPLAINT FOR DETERMINATION
ON THE MERITS AND DAMAGES
PURSUANT TO § 14012 OF THE FOOD,
CONSERVATION AND ENERGY
ACT OF 2008

Civil Action No. _____


## APPENDIX A TO THE COMPLAINT

| Last | First | Middle | Suff. | Street Address | City, State, ZIP |
|------|-------|--------|-------|----------------|------------------|
| Able | Claude | | | 94 Coleman Drive | Alberta, AL 36720 |
| Adams | Hollis | E | | 190 Short Chapel Loop | Carson, MS 39427 |
| Adams | Eula | C | | 198 Short Chapel Loop | Carson, MS 39427 |
| Adams | Bernie | R | | P.O. Box 1772 | Hattiesburg, MS 39401 |
| Alford | Martha | R | | P.O. Box 272 | Collins, MS 39428 |
| Alford | Herkley | | | 170 Sunflower Road | Foxworth, MS 39483 |
| Allen | Willia | Dean | | 309 Trawick St. | Abbeville, AL 36310 |
| Allen | Clarence | | | 1070 Bamboo St. | Demopolis, AL 36732 |
| Anderson | Gemeva | | | 35 Pineview Dr. | Natchez, MS 39120 |
| Anderson | Louise | | | 95 Tree Stump Road | Sawyerville, AL 36776 |
| Applewhite | Jackie | | | P.O. Box 436 | Bassfield, MS 39421 |
| Arnold | Sandra | D | | 3235 Stone Gate Circle | Gautier, MS 39553 |
| Arrington | Willi | M | | 600 Bay St. | Heidelberg, MS 39439 |
| Arrington | Mattie | | | 615 CR 113 | Heidelberg, MS 39439 |
| Austin | Martha | B | | P.O. Box 111 | Pine Hill, AL 36769 |
| Austin | Leroy | | | 11265 US HWY 11 | York, AL 36925 |
| Bagland | Gwen | T | | P.O. Box 17441 | Huntsville AL 35810 |
| Bailey | Curtis | | | 1413 Stonington Rd. | Lorman, MS 39096 |
| Baker | Mary | K | | 34 Skeeter Spur | Clayton, AL 36016 |
| Ball | James | E | | 24 Ponderoas Rd. | Prentiss, MS 39474 |
| Ball | Roberta | | | 24 Ponderoas Rd. | Prentiss, MS 39474 |
| Banks | Aaron | | | 2 Major Blvd. | Natchez, MS 39120 |
| Barnes | Joseph | L | | 1987 S. Williamsburg Rd. | Bassfield, MS 39421 |
| Barnes | LJ | | | 17 Vester Pickering Rd. | Collins, MS 39428 |
| Barnes | Cordelia | A | | P.O. Box 504 | Fayette, MS 39069 |
| Barnes | Jannie | | | P.O. Box 53 | Mount Olive MS, 39119 |
| Barnes | Katie | M | | 24 Earle Pickering Rd. | Taylorsville, MS 39168 |
| Barnes | Viola | | | 182 Ben Stroud Rd. | Taylorsville, MS 39168 |
| Barnes | Lena | | | 25 Arlee Barnes Ln. | Taylorsville, MS 39168 |
| Barnes | Sue | Ann | | 132 Ben Stroud Road | Taylorsville, MS 39168 |
| Barnes | Mary | Louise | | 17 New Hopewell Church Rd. | Taylorsville, MS 39168 |
| Barnes | Janie | M | | 87 Esco Marchie McLane Rd. | Taylorsville, MS 39168 |
| Barnes | Bonnie | Sue | | 95 Broomfield Ln. | Taylorsville, MS 39168 |
| Barnes | Jerry | Lee | | 95 Broomfield Ln. | Taylorsville, MS 39168 |
| Barnes | Monica | | | P.O. Box 1293 | Taylorsville, MS 39168 |
| Barnes | Alice | F | | P.O. Box 843 | Taylorsville, MS 39168 |
| Barnes-Doby | Willie | Jean | | 4 Wayne Owens Lane | Taylorsville, MS 39168 |
| Barry | Fred | | | 137 Black Park Rd. | Prentiss, MS 39474 |
| Bateman | Leon | | | P.O. Box 603 | Bassfield, MS 39421 |
| Batimon | Dorothy | Jean | | P.O. Box 122 | Bassfield, MS 39421 |
| Batimon | Willie | | Jr | 62 Albert Rayburn Road | Columbia, MS 39429 |
| Batimon | Linda | | | 12 Merlendor Lane | Sumrall, MS 39482 |
| Baylis | Ronald | | | 17 Stewart Lane | Silver Creek, MS 39663 |
| Bell | Annie | H | | 2711 Cedar Lane | Crawford, MS 39743 |
| Bell | Geneva | | | 3869 County Road, # 19 | Greensboro, AL 36744 |
| Bell | Frances | D | | P.O. Box 2071 | Natchez, MS 39121 |
| Bender | Stella | M | | 969 S. 16th Ave. | Laurel, MS 39440 |

| | | | | | |
|---|---|---|---|---|---|
| Bender | James | C | | 1029 CR 41 | Pachuta MS 39347 |
| Bennett | Sheila | | | P.O. Box 124 | Pine Hill, AL 36769 |
| Bennett | Gwendolyn | D | | 8387 HWY 42 | Prentiss, MS 39474 |
| Berry | Shirley | | | 103 Downing Road | Natchez, MS 39120 |
| Berry | Robert | L | | 1017 Lela | Pattison MS 39144 |
| Bishop | Mose | | | Route 4, Box 158 | Sprott, AL 36756 |
| Blackshire | Willie | Dee | | 810 Cleveland Street | Eufaula, AL 36027 |
| Blue | Richard | | | 498 County Rd. 49 | Camden, AL 36726 |
| Blueshire | Nielie | C | | 810 Cleveland St. | Eufaula, AL 36027 |
| Bodie | John | C | | 267 Tom Collins Rd. | Taylorsville, MS 39168 |
| Boggs | Jesse | | | 206 Camellia Ave. | Selma, AL 36703 |
| Bonds | Woodie | | Sr | 8171 NE San Rafael Drive | Kansas City MO 64119 |
| Booth | Ruby | | | P.O. Box 483 | Bassfield, MS 39421 |
| Booth | Carrie | N | | 55 Ortha Sullivan Road | Collins, MS 39428 |
| Booth | Nina | M | | 475 Dan Easterling Road | Collins, MS 39428 |
| Booth | Addie | | | 520 HWY 37 | Collins, MS 39428 |
| Booth | Vincent | O'neal | | 520 HWY 37 | Collins, MS 39428 |
| Bowens | Selma | | | 152 Seller Creek Dr. | Mendenhall, MS 39114 |
| Boyd | Bonnie | A | | P.O. Box 134 | Louisville, AL 36048 |
| Boyd | Curtis | | | 2079 16th Section Rd. | Starkville, MS 39759 |
| Boyd | Katherine | | | 2140 16th Section Rd. | Starkville, MS 39759 |
| Bramlety | Linda | | | 484 Bass Laird Rd. | Prentiss, MS 39474 |
| Breed | Barbara | | | 3285 Crawford Rd. | Crawford, MS 39743 |
| Brewer | Earnest | Ray | | 6 Daniels Drive | Columbia, MS 39429 |
| Brewer | Charlie | | Jr. | 3231 Crawford Rd. | Crawford, MS 39743 |
| Brewer | Essie | | | 1879 Gillespie Rd. | Macon, MS 39341 |
| Brewer | Sargent | C | | 1891 Gillespie Rd. | Macon, MS 39341 |
| Brewer | Walter | B | | 1897 Gillespie Rd. | Macon, MS 39341 |
| Brice | John | | | 1407 George F. West Blvd. | Natchez, MS 39120 |
| Bridges | Ruby | L | | P.O. Box 323 | Arlington, AL 36722 |
| Bridges | Julius | | | 2761 River Rd. | Silver Creek, MS 39663 |
| Brinson | Eddie | Charles | | 33 Harmony Lane | Mount Olive MS, 39119 |
| Brinson | Lucille | | | 174 Ponderosa Rd. | Prentiss, MS 39474 |
| Brister | Edna | | | P.O. Box 898 | Prentiss, MS 39474 |
| Brister | Johnny | Lele | | P.O. Box 898 | Prentiss, MS 39474 |
| Brock | Della | M | | 264 Ed Taylor Rd. | Tylertown, MS 39667 |
| Brooks | Susie | | | 4 Sherrod St. | Brooksville, MS 39739 |
| Brooks | Bobby | | | 359 E. Troy St. | Brundidge, AL 36010 |
| Brooks | William | | | 3572 West Lindsey Ferry Rd. | Columbus, MS 39701 |
| Brooks | John | | Sr | 3465 West Lindsey Ferry Rd. | Columbus, MS 39701 |
| Brown | Mary | | | P.O. Box 404 | Bay Springs, MS 39422 |
| Brown | Willie | Ray | | 240 Lampton Hilltop Rd. | Columbia, MS 39429 |
| Brown | Alexander | | | 225 Taylor Street | Columbus, MS 39702 |
| Brown | Doris | Hutchins | | 501 Roosevelt St. | Indianola, MS 38751 |
| Brown | Alvin | Jeff | | 42 Covenant Court | Lorman, MS 39096 |
| Brown | Minnie | F | | 1337 Ford Rd. | Mayersville MS 39113 |
| Brown | Lessie | | | 502 Co Rd. 82 | Prattville AL 36067 |
| Brown | Oscar | | | 1849 Reed Rd. | Starkville, MS 39759 |

| Brown | R | J | | 124 Circle Rd. | Taylorsville, MS 39168 |
|---|---|---|---|---|---|
| Brown | Warren | | Jr | RT 1, Box 11 | Lorman, MS 39096 |
| Bryant | Lillie | J | | 80 Bryant Dr. | Sawyerville, AL 36776 |
| Bryant | Idell | | | 145 Bryant Drive | Sawyerville, AL 36776 |
| Bryant | Elizabeth | | | 322 McGruder Road | Sawyerville, AL 36776 |
| Brye | Sallie | Mae | | P.O. Box 36855 | Indianapolis IN 46236 |
| Buckhalter | George | | | P.O. Box 1471 | Collins, MS 39428 |
| Buckley | James | | | 557 Mt. Zion Rd. | Prentiss, MS 39474 |
| Buckley | Sherry | | | 258 Chrisitan Union Road | Sumrall, MS 39482 |
| Buie | Grover | C | | 45 Sunset Rd. | Fayette, MS 39069 |
| Burks | Carrie | | | 20R Bison Street | Clio Manor, AL 36017 |
| Burrage | Brenda | S | | P.O. Box 157 | Shuqualak, MS 39361 |
| Burrell | Margie | | | P.O. Box 563 | Port Gibson, MS 39150 |
| Butler | Alice | M | | P.O. Box 131 | Abbeville, AL 36310 |
| Butler | John | A | | 13 Apple Rd. | Natchez, MS 39120 |
| Byrd | L | C | | 39 Turner Dr. | Collins, MS 39428 |
| Byther | Larry | | | 2060 Antioch Road | Hazlehurst, MS 39083 |
| Cagins | Floyd | R | Sr | 47 Russell Rd. | Columbia, MS 39429 |
| Cameron | Derrick | | | P.O. Box 2141 | Prentiss, MS 39474 |
| Campbell | Eddie | L | | 228 CR 5286 | Bay Springs, MS 39422 |
| Carter | Otha | | | P.O. Box 305 | Benton MS 39039 |
| Carter | Johnson | | | P.O. Box 41 | Benton MS 39039 |
| Casey | Sandra | | | 4871 Davis Dr. | Millbrook, AL 36054 |
| Chandler | Lish | | | 88 Toliver Chapel | Macon, MS 39341 |
| Clarence | Marable | | | 2762 Cox Road | Auburn, AL 36832 |
| Clark | Ronnie | | | 359 E. Troy Street | Brundidge, AL 36010 |
| Clark | Dan | | | 1121 Johnsmart Rd. | Crawford, MS 39743 |
| Clark | Michelle | S | | 30 Early Pickering Rd. | Taylorsville, MS 39168 |
| Clark | Edward | | | 356 Oakahay Creek Rd. | Taylorsville, MS 39168 |
| Clark | Herbert | | | 38 Rob Clark Drive | Taylorsville, MS 39168 |
| Clark | Daniel | | | 878 Clark Rd. | Union Church, MS 39668 |
| Coatesii | Robert | E | | 1490 Gates Road | Columbia, MS 39429 |
| Cochran | Samuel | | | 7 Harriet Tubman St. | Camden, AL 36726 |
| Colbert | Annette | | | 2116 Starkville Road | Crawford, MS 39743 |
| Colbert | Nanette | | | 2116 Starkville Road | Crawford, MS 39743 |
| Cole | Joseph | H | | 3171 Cannonbury Rd. | Natchez, MS 39120 |
| Cole | Esaw | | | P.O. Box 81 | Shuqualak, MS 39361 |
| Coleman | Ronald | | | 3 Jasper Dr. | Natchez, MS 39120 |
| Coleman | Henry | | | 9647 Hwy. 223 | Union Springs, AL 36089 |
| Conner | Willette | | | 410 3rd Street | Macon, MS 39341 |
| Cooper | Barbara | | | 1172 Main St. | Fayette, MS 39069 |
| Cooper | Lillie | | | 1800 Sand Rd. | Hurtsboro AL 36860 |
| Corbitt | Lyndon | | | 97 States Farm Rd. | Eufaula, MS 36027 |
| Council | Arthur | Ray | | 137 Lewis Dr., Apt B2 | Natchez, MS 39120 |
| Craddieth | Keith | | | 1650 Sand Rd. | Steens, MS 39766 |
| Crooks | Betty | | | P.O. Box 1172 | Livingston, AL 35470 |
| Croom | John | L | | 1618 Chisholm Rd. | Florence, AL 35630 |
| Crosby | James | | | 21 Theodore Crosby Rd. | Collins, MS 39428 |

| | | | | | |
|---|---|---|---|---|---|
| Crosby | Charles | L | | 465 Hwy. 37 | Collins, MS 39428 |
| Crosby | Betty | Jean | | 69 Cypress Lane | Taylorsville, MS 39168 |
| Crosby | Cora | | | 348 Lilly Vally Church Rd. | Mount Olive MS, 39119 |
| Cunningham | Willie | | Sr | 135 Pinson Road | Emelle, AL 35459 |
| Curry | Tressie | R | | PO Box 1656 | Bay Springs, MS 39422 |
| Curtis | Floyd | | | 2340 Campbell Landing Rd. | Thomasville, AL 36784 |
| Daggan | Martha | Jean | | 99 Cedar Grove Rd. | Prentiss, MS 39474 |
| Dampeer | Robert | | Jr. | 2771 Shiver Rd. | Mendenhall, MS 39114 |
| Daniel | Patricia | A | | 109 Newfort Browder Rd. | Eufaula, AL 36027 |
| Daniels | Ruby | | | 20 Robinson St. B-5 | Clio, AL 36017 |
| Daniels | Neal | O | | 1203 Third St. | Columbia, MS 39429 |
| David | Cynthia | | | 17 Anderson Drive | Natchez, MS 39120 |
| Davis | Eddie | | | 2503 E. Linda Ln. | Dothan, AL 36303 |
| Davis | Elizabeth | S | | 844 Cotton Ave. | Eufaula, AL 36027 |
| Davis | Rufus | | | 3671 Corban Rd. | Fayette, MS 39069 |
| Davis | John | | | P.O. Box (no # listed) | Fayette, MS 39069 |
| Davis | William | | | P.O. Box 1495 | Indianola, MS 38751 |
| Dean | Ben | | | P.O. Box 355 | Seminary, MS 39479 |
| Dean | James | | | 305 Sunset Ridge Rd. | Rossville, TN 38066 |
| Dejarnett | Calvin | | | 5514 CO Rd. 76 | Clanton, AL 35045 |
| Dennard | Murry | | | 17 Baker Hill Lane | Eufaula, AL 36027 |
| Dennard | Veola | | | 17 Baker Hill Lane | Eufaula, AL 36027 |
| DeVaul | Willie | | | 1055 Puffer Rd. | Fayette, MS 39069 |
| Dillon | Fannie | Eva | | 415 Christian Union Road | Sumrall, MS 39482 |
| Dixon | Mary | | | P.O. Box 885 | Fayette, MS 39069 |
| Dixon | Clinton | | | 1522 MLK Rd. | Natchez, MS 39120 |
| Dixon | Leandro | | | 320 North View Drive | Natchez, MS 39120 |
| Doss | Lovie | | | 6393 Stampley Road | Fayette, MS 39069 |
| Dozier | Bertha | M | | 225 Hollins Lane | Eufaula, AL 36027 |
| Dozier | Pearlie | | | 36 Mary Person Rd. | Midway, AL 36053 |
| Dozier | Marc | | | 36 Mary Person Rd. | Midway, AL 36053 |
| Drake | Clinton | | | P.O. Box 171 | Prairie MS 39756 |
| Drakeford | Robert | | | HCR 35 Box 156 | Evergreen, AL 36401 |
| Ducksworth | Sylvia | | | 19 Bobbie Pickering Rd. | Mount Olive MS, 39119 |
| Ducksworth | Bobby | Joe | | 42 Burt Creel Rd. | Taylorsville, MS 39168 |
| Ducksworth | Linda | | | 170 Ben Stroud Rd. | Taylorsville, MS 39168 |
| Duckworth | Lou | H | | 32 Sam Porter Lane | Columbia, MS 39429 |
| Dukes | Josephine | | | P.O. Box 1142 92, Gravel Pit Rd. | Camden, AL 36726 |
| Dunn | Russell | | Sr | 507 Pecan | Inverness MS 38753 |
| Durr | Betty | | | 8579 Hwy. 35 | Prentiss, MS 39474 |
| Eagle | Catherine | Lynn | | 2115 S. Randolph Ave., Apt A6 | Eufaula, AL 36027 |
| Earl | Bobby | | | 838 John Smart Rd. | Crawford, MS 39743 |
| Edison | Jessica | | | 331 Joe Booth Rd. | Taylorsville, MS 39168 |
| Edwards | Vendella | | | 13530 Deans Rd. | Cedar Bluff, MS 39741 |
| Edwards | Kenwin | L | | P.O. Box 685 | Fayette, MS 39069 |
| Edwards | Ben | | Jr. | Rt. 1 Box 463 | Newbern, AL 36765 |
| Edwards | Charles | | | 1331 Matthews Gin Rd. | West Point, MS 39773 |
| Edwards | Robert | | | 123 Cottrell St., Apt. 3 | West Point, MS 39773 |

| | | | | | |
|---|---|---|---|---|---|
| Eford | Henry | | | 1799 CO Rd. 9 | Louisville, AL 36048 |
| Ellis | Allen | | | P.O. Box 2045 | Fayette, MS 39069 |
| Ellis | Essie | M | | 705 Claiborn Ave. | Hattiesburg, MS 39401 |
| Ellis | Mary | J | | P.O. Box 215 | Union Springs, AL 36089 |
| Essex | Tommie | L | | P.O. Box 254 | Demopolis, AL 36732 |
| Esther | Queen | | | 95 Tree Stump Rd. | Sawyerville, AL 36776 |
| Evans | Paula | | | 515 N. 8TH Ave. | Laurel, MS 39440 |
| Everson | Roosevelt | | | 123 B 4 St. | Madison, AL 35756 |
| Expose | Allean | | | 3231 Hwy. 44 | Columbia, MS 39429 |
| Expose | Robert | | | P.O. Box 10644 | Oakland, CA 94610 |
| Fairley | Patricia | | | 0007 Price Lane | Collins, MS 39428 |
| Fairley | Artis | | | 79 Fairley Dr. | Collins, MS 39428 |
| Fairley | Floirence | | | 45 Clam Rd. | Prentiss, MS 39474 |
| Fairley | R | D | | P.O. Box 192 | Bassfield, MS 39421 |
| Faye | Martha | | | 1647 Turkey Creek Rd. | Starkville, MS 39759 |
| Feazell | Earl | Randolph | | P.O. Box 407 | Mount Olive MS, 39119 |
| Felton | Bernice | M | | P.O. Box 533 | Fayette, MS 39069 |
| Fleming | Idorsey | | | 202 Alabama St. | Natchez, MS 39120 |
| Fleming | Lillie | B | | 361 Old Washington Road | Natchez, MS 39120 |
| Flowers | Annette | P | | 2275 Fox Ridge Rd. | Eufaula, AL 36027 |
| Fluellen | ZL | | | 12 Mayflower Drive, Box 636 | Hurtsboro AL 36860 |
| Foote | Mollie | | | 96 Brown-Richardson | Macon, MS 39341 |
| Ford | Mary | Alice | | 209 Spruce Circle | Eufaula, AL 36027 |
| Ford | Florence | | | 14 Sunrise Drive | Fayette, MS 39069 |
| Ford | Aglean | Wardell | Sr | 519 Country Road 136 | Okolona MS 38860 |
| Ford | Wardell | | Jr. | 475 A CR 136 | Okolona MS 38860 |
| Foster | Willie | | | 11 Walding Circle, Apt. 11 | Brundidge, AL 36010 |
| Freeman | Constance | | | 205 Inverness Dr. | Clanton, AL 35045 |
| Freeman | Earnest | L | | 26 Hwy 239 | Clayton, AL 36016 |
| Freeman | Valeta | Elise | | 623 Dale Road | Eufaula, AL 36027 |
| Frisby | Sandra | | | 1914 Cannonsburg | Natchez, MS 39120 |
| Fry | Rose | | | 11 Marcell Lane | Bassfield, MS 39421 |
| Frye | Lee | Arthur | | P.O. Box 399 | Fayette, MS 39069 |
| Funches | Helen | L | | P.O. Box 237 | Silver Creek, MS 39663 |
| Furnace | Gertrude | | | P.O. Box 682 | Fayette, MS 39069 |
| Fuselier | Ivy | N | | P.O. Box 654 | Prentiss, MS 39474 |
| Galmore | JW | | | 21 Persimmon Rd. | Natchez, MS 39120 |
| Galmore | William | | | P.O. Box 27 | Sibley MS 39165 |
| Gamble | Otis | | | P.O. Box 44 | Clayton, AL 36016 |
| Gammage | Joe | Davis | | 42 Burt Creek Road | Taylorsville, MS 39168 |
| Garner | Alzada | | | 341 Red Creek Rd. | Pine Hill, AL 36769 |
| Gary | Elizabeth | | | 527 Brady Rd. | Lorman, MS 39096 |
| Gavin | James | | | 886 William Price Rd. | Aliceville, AL 35442 |
| Gholar | Johnny | B | | 295 Lilly Rose Road | Oakvale, MS 39656 |
| Gholar | Annie | L | | P.O. Box 399 | Prentiss, MS 39474 |
| Gibson | Roy | L | | 144 Hwy. 130 | Louisville, AL 36048 |
| Gibson | Patrick | | | 117 Woodville Dr. | Natchez, MS 39120 |
| Gilbert | Otis | | | 8 West St. | Louisville, AL 36048 |

| Gilbert | Nathan | | | P.O. Box 25 | Midway, AL 36053 |
|---------|--------|---|---|-------------|------------------|
| Gilker | O | C | Sr | 604 Lawrence St. | Macon, MS 39341 |
| Gilmore | Martha | | | P.O. Box 262 | Forkland, AL 36740 |
| Givens | Rebecca | | | 30 Hill Ricks Rd. | Eufaula, AL 36027 |
| Glanton | Sharon | | | 5583 County Rd. 54 W | Clopton, AL 36317 |
| Glass | JW | | | 134 Highland Rd. | Union Church, MS 39668 |
| Glenn | Ceretinnia | | | 1868 Co Rd. 90 | Abbeville, AL 36310 |
| Glenn | Portia | | | P.O. Box 241 | Clayton, AL 36016 |
| Good | M | L | Sr | 302 Southern Dr. | Natchez, MS 39120 |
| Gowan | Anita | W | | 1337 Hwy 84 East | Collins, MS 39428 |
| Graves | Elijah | | | 63 Alex Daley Road | Carson, MS 39427 |
| Graves | Alice | Jean | | 8456 Hwy. 35 | Prentiss, MS 39474 |
| Gray | Bobby | J | | 25 Gray Magee Ln. | Collins, MS 39428 |
| Green | Robert | | | 7037 Stampley Rd. | Fayette, MS 39069 |
| Green | Andrew | | Jr | P.O. Box 42 | Sawyerville, AL 36776 |
| Green | Yvonne | | | P.O. Box 181, 12 Applewood Rd. | Sibley, MS 39165 |
| Griffin | Ethel | L | | 8 Bluegrass Dr. | Natchez, MS 39120 |
| Grigsby | Andrew | | | P.O. Box 196 | Hermanville, MS 39086 |
| Grigsby | Eugene | | | P.O. Box 214 | Hermanville, MS 39086 |
| Grissom | Linda | | | P.O. Box 144 | Macon, MS 39341 |
| Guice | Rutha | | | 970 CO Rd. | Midway, AL 36053 |
| Guido | Loretta | W | | 9360 Hwy. 46 | Cedar Bluff, MS 39741 |
| Gullette | Patricia | | | 243 Eufaula Ave. | Clayton, AL 36016 |
| Guy | Brenda | C | | 5606 Fox Meadows Cove | Memphis, TN 38115 |
| Hagen | Ernest | J | | 51 Kelly Chris Rd. | Mount Olive MS, 39119 |
| Hales | Doris | Bester | | 4872 Friday Circle | Tuscaloosa, AL 35401 |
| Hall | Queen | | | 2767 County Rd. 29 | Alberta, AL 36720 |
| Hall | Larry | | | 561 Granby Rd. | Prentiss, MS 39474 |
| Hamilton | Charlie | | Jr. | 2140 2nd St. | Natchez, MS 39120 |
| Hamilton | Johnny | | | 617 Moore St. | Taylorsville, MS 39168 |
| Hammett | Delories | | | P.O. Box 996 | Fayette, MS 39069 |
| Hampton | Payton | | | P.O. Box 96 | Mayersville, MS 39113 |
| Hampton | Payton | | | 114 Central Ave. | Rolling Fork MS 39159 |
| Harding | Sidney | | Sr | P.O. Box 252 | Fayette, MS 39069 |
| Hardy | Susie | | | 13 Chickasaw St | Laurel, MS 39440 |
| Hargro | Louvenia | | | 108 Ash St. | Fayette, MS 39069 |
| Harper | Emma | L | | 5555 N. Williamsburg Rd. | Bassfield, MS 39421 |
| Harried | Millderd | | | 213 Hillcrest Dr. | Fayette, MS 39069 |
| Harris | Connes | | | 360 Harris Lane | Burksville, AL 36752 |
| Harris | Curtis | | | 905 S. Ussery St, # H29 | Dothan, AL 36301 |
| Harrison | Mason | | | 5325 Wynndike Circle SW | Jackson, MS 39209 |
| Hart | Bettie | | | 1867 Rice Rd. | Crawford, MS 39743 |
| Hart | Sylvester | | | 1878 Bethesda Rd. | Crawford, MS 39743 |
| Hart | Gladys | | | 662 MLK Jr. Dr. | Crawford, MS 39743 |
| Hathorn | Willie | V | | 13 W Hathorn, P.O. Box 421 | Bassfield, MS 39421 |
| Hathorn | Moses | L | | 8 Roseis Ln. | Bassfield, MS 39421 |
| Hathorn | Johnnie | R | | 28 Champ Dr. | Carson, MS 39427 |
| Hathorne | Lugussie | | | 1806 62nd Ave. | Gulfport, MS 39501 |

| | | | | | |
|---|---|---|---|---|---|
| Hatten | Larry | J | | 102 Mag Hatten Rd. | Taylorsville, MS 39168 |
| Hawthorne | Rufus | | | 22 Harmony Lane | Mount Olive, MS 39119 |
| Hayes | Mary | B | | 59 Hayes Ln. | Mount Olive, MS 39119 |
| Hayes | Lavell | | | P.O. Box 845 | Mount Olive, MS 39119 |
| Haynes | Jean | | | 135 Woodlane Dr. | Brundidge, AL 36010 |
| Haynes | Birdie | | | 2761 SCR 21 | Taylorsville, MS 39168 |
| Haynes | Perlina | | | 320 Oakahay Creek Rd. | Taylorsville, MS 39168 |
| Haynes | Larry | | | 33 Arlee Barnes Lane | Taylorsville, MS 39168 |
| Haynes | L | D | | 849 SCR 21A | Taylorsville, MS 39168 |
| Haynes | Louvella | | | 849 SCR 21A | Taylorsville, MS 39168 |
| Head | Charlie | | | 25303 Piney Grove Rd. | Opp, AL 36467 |
| Hedgeman | Lucy | | | P.O. Box 25 | Forkland, AL 36740 |
| Henderson | Barbara | R | | P.O. Box 26 | Eutaw, AL 35462 |
| Henry | John | | | 2342 Hwy. 373 | Columbus, MS 39705 |
| Hickingbottom | Ether | M | | P.O. Box 293 | New Hebron, MS 39140 |
| Hicks | Jannie | | | P.O. Box 157 | Gainesville, AL 35464 |
| Higgenbottom | Curtis | Earl | | 4124 Old Memphis Oxford Rd. | Coldwater, MS 38618 |
| Higgenbottom | Lucious | | | 4271 Rippling Brook Cove | Memphis, TN 38125 |
| Higgenbottom | Roger | | | 3645 Stage James Rd. | Memphis, TN 38128 |
| Hill | Roberta | | | 2309 Harriston Road | Fayette, MS 39069 |
| Hill | Margaret | Ann | | P.O. Box 393 | New Hebron, MS 39140 |
| Hill | Earl | C | | P.O. Box 73 | Silver Creek, MS 39663 |
| Hobbs | Gwendolyn | | | 115 Killer Dr. | Magee, MS 39111 |
| Hobbs | James | A | | 115 Killer Dr. | Magee, MS 39111 |
| Hobdy | John | C | | 1745 Co Rd. 27 | Louisville, AL 36048 |
| Hodge | Rosemary | | | 519 E. Washington St | Eufaula, AL 36027 |
| Holder | Alfonso | | | 2054 Loree Rd. | Evergreen, AL 36401 |
| Holder | Willie | C | | 27 Willie Wiley Sr. Cir. | Evergreen, AL 36401 |
| Holley | Roosevelt | | | 2195 New Hope Road | Madison, AL 35756 |
| Hollis | S | M | | RT. 1 Box 700 | Newbern, AL 36765 |
| Holloway | Kemrek | L | | 12 Palistine Loop | Oakvale, MS 39656 |
| Holloway | Gaston | | | 313 Hartzog-Magee Rd. | Prentiss, MS 39474 |
| Holloway | Dewyne | | | P.O. Box 2015 | Prentiss, MS 39474 |
| Holloway | Percey | | Sr | RT. 1 Box 1468 | Silver Creek, MS 39663 |
| Holmes | Mary | | | 76 West Wilderness Rd. | Natchez, MS 39120 |
| Holt | Betty | J | | 726 Paul Dr. | Thomasville, AL 36784 |
| Hooker | Eddie | | | P.O. Box 524 | Natchez, MS 39121 |
| Hooker | Patricia | S | | 6908 Hwy. 42 | Prentiss, MS 39474 |
| Horne | Stanley | | | P.O. Box806 | Sumrall, MS 39482 |
| Horton | Robert | | | 2360 Knox Rd. | Collierville, TN 38017 |
| Hoskins | Charles | | | 50 A Hoskins Rd. | Natchez, MS 39120 |
| Howard | Charlie | | Sr | 3348 Mottey Dr. | Autaugaville, AL 36003 |
| Howard | Mae | H | | 25 Hicks Dr. | Taylorsville, MS 39168 |
| Hunter | Leon | | | 200 Princeton Ln. Apt. E5 | Jemison Al 35085 |
| Hutchins | David | | | P.O. Box 192 | Metcalf, MS 38760 |
| Hutchins King | Mary | Ella | | 112 N. Walker St. | Indianola, MS 38751 |
| Irby | Sherry | | | P.O. Box 201 | Seminary, MS 39479 |
| Ivory | Christopher | | | 1406 Watkins | Natchez, MS 39120 |

| Ivory | Willis | | | 922 Riverside Dr. | Vidalia, LA 71373 |
|---|---|---|---|---|---|
| Jackson | Mary | | | PO Box 7848 | Columbus, MS 39701 |
| Jackson | Anita | | | 328 Crigler Road | Crawford, MS 39743 |
| Jackson | Coretta | | | 194 Gravel Hill Road | Fayette, MS 39069 |
| Jackson | Mary | | | 268 Jackson Rd. | Hope Hull AL 36043 |
| Jackson | Moses | | Jr. | P.O. Box 512 | Hughes AR 72348 |
| Jackson | Willie | J | | 704 Lincoln Pk Road | Marion, AL 36756 |
| Jackson | Shirley | D | | 342 West Progress Rd. | Prentiss, MS 39474 |
| Jackson | DJ | | | 98 Jackson Bidges Road | Prentiss, MS 39474 |
| Jackson | Catherine | Ann | | 31 Fleta Lane | Silver Creek, MS 39663 |
| Jacobs | Mary | E | | 12 Averett Ln | Columbia, MS 39429 |
| James | Robert | L | | 129 Theodore Dr | Alberta, AL 36720 |
| Jamison | Eliza | | | 6066 Hardy Billups Rd | Crawford, MS 39743 |
| Jane | Eliza | | | 77 Polk Trl | Prentiss, MS 39474 |
| January | Lexander | | | 60 Lily Baptist Church Rd | Pine Hill, AL 36769 |
| Jean | Cora | | | 516 Geroge Deen Road | Bassfield, MS 39421 |
| Jefferson | David | L | | 8260 N. Beasley Rd. | Pheba, MS 39755 |
| Jefferson | T | | | 98 Hillcrest Rd. | Taylorsville, MS 39168 |
| Jenkins | Myra | | | 1007 S. Raymond Rd. | Hazlehurst, MS 39083 |
| Johnson | Lucille | | | Apt 2C Dogwood Villas | Camden, AL 36726 |
| Johnson | Bertha | | | 99 Eastwood Dr. | Camden, AL 36726 |
| Johnson | Emma | | | PO Box 57 | Clayton, AL 36016 |
| Johnson | S | D | Jr. | PO Box 574 | Fayette, MS 39069 |
| Johnson | Cassie | | | 1525 Rich Ave. | Gulfport, MS 39501 |
| Johnson | Shirley | | | 224 S. Davis Circle | Indianola, MS 38751 |
| Johnson | Brenda | | | 142 Gerald Tew Road | Louisville, AL 36048 |
| Johnson | Fallie | | | 1892 Hwy. 51 North | Midway, AL 36053 |
| Johnson | Ernest | | | 112 McIntyre Blvd. | Natchez, MS 39120 |
| Johnson | Lessie | | | P.O. Box 81 | Pine Hill, AL 36769 |
| Johnson | Terry | Wade | | P.O. Box 46 | Tanner, AL 35671 |
| Johnson | Theodis | | | 1058 Cain Road | Wesson MS 39191 |
| Jones | Annie | L | | 88 Bassfield Cemetary Rd. | Bassfield, MS 39421 |
| Jones | Eula | M | | P.O. Box 784 | Bassfield, MS 39421 |
| Jones | Jennifer | | | 2348 3rd Place NW | Birmingham, AL 35215 |
| Jones | John | Robert | | P.O. Box 1733 | Collins, MS 39428 |
| Jones | Marjorie | | | 694 Hwy. 37 | Collins, MS 39428 |
| Jones | Charles | | | 696 Hwy. 37 | Collins, MS 39428 |
| Jones | GW | | | 696 Hwy. 37 | Collins, MS 39428 |
| Jones | Tommy | | | 3904 Country Rd 57 | Demopolis, AL 36732 |
| Jones | Melvia | | | 200 Cardinal Road | Greensboro, AL 36744 |
| Jones | Shirley | J | | 148 Lake St. | Hazlehurst, MS 39083 |
| Jones | Jake | | | 1310 Lafayette St. | Natchez, MS 39120 |
| Jones | Hattie | M | | 252 Christian Union Rd. | Sumrall, MS 39482 |
| Jordan | Otis | | | 118 W. 16th St. | Laurel, MS 39440 |
| Jordan | Mary | Ann | | 105 Mount Pleasant Rd. | Rossville, TN 38066 |
| Kaho | Ronald | M | | 281 Cannonsburg Rd. | Natchez, MS 39120 |
| Kates | Mignouette | | | P.O. Box 33 | Fayette, MS 39069 |
| Kelley | Willie | James | Jr. | 2678 Melton Bottom Rd. | West Point, MS 39773 |

| Kern | Virginia | | 205 Sailor St. | Kosciusko, MS 39090 |
|------|----------|--|----------------|---------------------|
| Kersh | Bobbie | | 783 Salem Church Rd. | Collins, MS 39428 |
| Kersh | Donald | E | P.O. Box 541 | Mount Olive, MS 39119 |
| Key | Willie | James | 66 Blue Spring Rd. | Louisville, AL 36048 |
| Key | Abrahama | | 66 Blue Spring Rd. | Louisville, AL 36048 |
| Key | Isaac | J | 66 Blue Spring Rd. | Louisville, AL 36048 |
| Key | Rosie | N | 66 Bluesprings Rd. | Louisville, AL 36048 |
| Key | Maxine | | 14 West St. | Louisville, AL 36048 |
| Keyes | Linda | Faye | 43 Jimmy Keys Dr. | Collins, MS 39428 |
| Keyes | Melba | | P.O. Box 763 | Mount Olive, MS 39119 |
| Keyes | Roylene | | 49 Rob Clark Drive | Taylorsville, MS 39168 |
| Keyes | Lola | | 61 Rob Clark Drive | Taylorsville, MS 39168 |
| Keys | Lula | Mae | 518 Geroge Deen Road | Bassfield, MS 39421 |
| Keys | Mary | L | P.O. Box 1402 | Collins, MS 39428 |
| Keys | Betty | | P.O. Box 554 | Mount Olive, MS 39119 |
| King | Candy | | 501 Roosevelt | Indianola, MS 38751 |
| King | Lenora | | P.O. Box 105 | Louin, MS 39338 |
| King | Jacqueline | | P.O. Box 464 | Magee, MS 39111 |
| King | Scott | | 276 Hutchins Landing Rd. | Natchez, MS 39120 |
| King | Jimmy | | 841 Running Water Rd. | Shuqualak, MS 39361 |
| King | Mattie | Lynch | P.O. Box 111 | Sibley, MS 39165 |
| Kinsey | Roy | | Deer Run Apt. 29 | Abbeville, AL 36310 |
| Knight | Hette | D | 36 Albeart Rayburn Rd. | Columbia, MS 39429 |
| Knight | Mary | L | 142 Russell Rd. | Columbia, MS 39429 |
| Kynard | Harold | B | Rt. 2, Box 83 | Marion, AL 36756 |
| Lampley | Gladys | P | 62 Taylor Stl | Midway, AL 36053 |
| Lampley | Joel | | Rt 1 Box 68 | Perote, AL 36005 |
| Laster | Martha | | PIOI Box 633 | Clayton, AL 36016 |
| Lawrence | Arleana | B | 1012 McNab Stl | Eufaula, AL 36072 |
| Lawrence | Willie | C | 2397 County Rd 437 | Opp, AL 36467 |
| Lee | Robert | Henry | 474 Big Brush Rdl | Greensboro, AL 36744 |
| Lee | Velma | B | 570 McGruder Road | Sawyerville, AL 36776 |
| Lee | Burell | | RT. 1 Box 321 | Bassfield, MS 39421 |
| Lee | Jacqueline | | 3801 Bay Place | Moss Point, MS 39563 |
| Leggett | Carolyn | | 34 Vicker Cir. | Hattiesburg, MS 39401 |
| Lenoir | Rosie | Lee | 205 East Franklin Street | Natchez, MS 39120 |
| Lewis | Johnnie | | 10 Lewis Grocery | Pittsview AL 36871 |
| Lewis | Larry | Lee | 181 McGruder Rd. | Sawyerville, AL 36776 |
| Lias | Annie | L | 11 Alford Rd. | Pittsview, AL 36871 |
| Lidnsey | May | Neil | 45 CR 373 | Heidelberg, MS 39439 |
| Lightner | Billy | J | P.O. Box 37 | Clayton, AL 36016 |
| Lindsey | Ruby | Lee | 250 CR 6 | Heidelberg, MS 39439 |
| Lloyd | Clance | | 609 Shorts Horn | Hollandale, MS 38748 |
| Lloyd | Otis | | P.O. Box 451 | Hollandale, MS 38748 |
| Lockett | Lorine | | 3179 Stevenson Rd. | Brooksville, MS 39739 |
| Lockey | William | | 4327 County Rd. 6 | Dixons Mills, AL 36736 |
| Lomax | Lewis | | P.O. Box 616 | Greensboro, AL 36744 |
| Lott | Larry | D | 89 Lakewood Loop | Hattiesburg, MS 39401 |

| Lott | Claude | | | 811 Ronnie St. | Hattiesburg, MS 39401 |
|---|---|---|---|---|---|
| Louder | James | C | | 206 Cypress Drive | Eufaula, AL 36027 |
| Love | Arthur | Lee | | 1931 John Smart | Crawford, MS 39743 |
| Lowe | Willie | | | P.O. Box 63 | Union Church, MS 39668 |
| Lyles | Leon | | | 2034 Lotus Dr. | Natchez, MS 39120 |
| Lynn | Leonard | | Jr. | 202 Bush Drive | Eufaula, AL 36027 |
| Lynn | R | C | | 250 Meadow Dr. | Eufaula, AL 36027 |
| Lynn | Sharon | | | 15 Angie Rd. | Collins, MS 39428 |
| M | Tharnell | | | 709 Murphy St. | Cleveland, MS 38726 |
| Macon | Kent | | | 1649 Prairie Point Rd. | Macon, MS 39341 |
| Macon | Rosie | | | 1611 Prairie Point Rd. | Macon, MS 39341 |
| Macon | Tery | | | 1611 Prairie Point Rd. | Macon, MS 39341 |
| Madison | Debra | A | | 149 Kelly Rose Lane | Petal, MS 39465 |
| Mae | Martha | | | 621 Progress Road | Prentiss, MS 39474 |
| Magee | William | | | P.O. Box 76 | Bassfield, MS 39421 |
| Magee | W | E | | 35 Coraella Lane | Collins, MS 39428 |
| Magee | Johnnie | M | | 92 Albert Rayburn Rd. | Columbia, MS 39429 |
| Magee | Ed | W | | 96 Westward Way Rd. | Columbia, MS 39429 |
| Magee | Diris | | | P.O. Box 250 | Foxworth, MS 39483 |
| Magee | Douglas | | | 242 Lilly Valley Church Rd. | Mount Olive, MS 39119 |
| Magee | Jeffie | | | P.O. Box 231 | Mount Olive, MS 39119 |
| Magee | Johnnie | | | 59 Boyd Trail Rd. | Prentiss, MS 39474 |
| Magee | Zeanell | | | 59 Boyd Trail Rd. | Prentiss, MS 39474 |
| Magee | Thelma | | | P.O. Box 362 | Prentiss, MS 39474 |
| Maholmes | Alvertis | | | P.O. Box 42 | Humnoke, AR 72072 |
| Mallard | Moses | | | D-1 Chattahoochee Ct. | Eufaula, AL 36027 |
| Malone | Joe | R | Jr. | 3207 Crawford Road | Crawford, MS 39743 |
| Manning | Willie | J | | 6017 George Walker Rd. | West Point, MS 39773 |
| Marable | Charles | William | | 905 Marabel Dr. | Tuskegee, AL 36083 |
| Marshall | Charles | | | 4 Rural Center Lane | Columbia, MS 39429 |
| Marshall | Lizer | A | | 410 Hwy 529 N. | Taylorsville, MS 39168 |
| Martin | Otis | | | P.O. Box 421 | Camden, AL 36726 |
| Martin | Eula | | | 132 Holy Hill Rd. | Jayess, MS 39641 |
| Marvel | Albert | | | 21 Beverly Dr. | Natchez, MS 39120 |
| Marvel | Andrea | | | 21 Beverly Dr. | Natchez, MS 39120 |
| Mason | Anthony | L | | 7798 Willie Powell Rd. | Pine Hill, AL 36769 |
| Matheny | Debra | | | 9571 Butler Road | Macon, MS 39341 |
| Mauldin | Shirley | J | | P.O. Box 82 | Catherine, AL 36728 |
| May | Annie | Bell | | 129 S. Lily Rose Rd. | Oakvale, MS 39656 |
| Mayberry | Willie | | | 323 Eastmoor Dr. | Natchez, MS 39120 |
| Mazique | Otis | | | 50 South Concord Ave. | Natchez, MS 39120 |
| Mazique | James | E | | P.O. Box 44 | Sibley, MS 39165 |
| Mccall | George | | Jr. | 13463 Hwy. 84 W. | Evergreen, AL 36401 |
| Mccarter | Leon | | | 1065 Starkville Rd. | Crawford, MS 39743 |
| McCaskill | James | | | 7 McCaskill Rd. | Lower Peachtree, AL 36751 |
| Mcclendor | Mary | Jean | | P.O. Box 122 | Clio, AL 36017 |
| Mccollum | B | C | | 66 Berry Lane | Prentiss, MS 39474 |
| McCray | Brenda | | | 2385 Hwy 51 S. | Louisville, AL 36048 |

| | | | | | |
|---|---|---|---|---|---|
| Mccullum | Carla | | | 1220 SCR 109 | Louin, MS 39338 |
| McDonald | James | | | P.O. Box 479 | Fayette, MS 39069 |
| McDonald | Maxine | | | 364 County Road 8 | Heidelberg, MS 39439 |
| McDonald | Willie | D | | P.O. Box 6270 | Laurel, MS 39440 |
| McDonald | Annie | N | | 8 Bilbrew Rd. | Laurel, MS 39440 |
| McDonald | Gloria | Jean | | 24 Jason Court | Natchez, MS 39120 |
| McDonald | Johnnie | | | P.O. Box 1379 | Woodville, MS 39669 |
| McGee | Matilda | | | 366 Keffer McGee Rd. | Crawford, MS 39743 |
| McGee | Pearl | M | | 45 Sunset Road | Fayette, MS 39069 |
| McGee | Sarah | Ann | | 198 Gulfport St. | Hattiesburg, MS 39401 |
| McGee | Mitchell | Steven | | 2519 South 300 E16 | Salt Lake City, UT 84115 |
| McGee | Wanda | | | 1956 Reed Rd. | Starkville, MS 39759 |
| McGill | Johnnie | | | 2838 SCR1 | Taylorsville, MS 39168 |
| Mcinnis | Anitta | | | P.O. Box 264 | Mount Olive, MS 39119 |
| Mcintosh | Mary | Lean | | P.O. Box 353 | Mount Olive, MS 39119 |
| McKay | Johnnie | | | P.O. Box 1521 | Marianna, FL 32447 |
| McKinnon | Roy | | | 4754 Hwy. 431 S. | Eufaula, AL 36027 |
| Mcknight | Henry | | | 227 Broadmoor Dr. | Natchez, MS 39120 |
| Mcknight | Mattie | Lee | | P.O. Box 1634 | Natchez, MS 39121 |
| Mclaurin | Larry | | | 76 Knight Cematary Road | Collins, MS 39428 |
| Mclaurin | LJ | | | 81 Gray Magee Lane | Collins, MS 39428 |
| Mclendon | Michael | | | 910 Alberta Avenue | Columbia, MS 39429 |
| Mclendon | Annie | | | 138 Bluesprings Rd. | Louisville, AL 36048 |
| Mclendon | Bobbie | | | 4 McLendon Ln. | Sumrall, MS 39482 |
| Mcleod | Wade | | | 217 Honeysuckle | Ozark, AL 36360 |
| Mcmorris | Dorothy | | | 87 Fairview Blvd. | Hempstead, NY 11550 |
| Mcmullen | Henry | | | 749 Brad 70 Rd. | Aliceville, AL 35442 |
| Mcmullen | Joann | | | 749 Brad 70 Rd. | Aliceville, AL 35442 |
| Mcnair | Betty | | | P.O. Box 424 | Bassfield, MS 39421 |
| Means | Fannie | | | P.O. Box 8 | Natchez, MS 39120 |
| Mendenhall | Lue | Jean | | 7811 Wille Powell Rd. | Pine Hill, AL 36769 |
| Mendenhall | Georgia | | | 7894 Willie Powell Rd. | Pine Hill, AL 36769 |
| Mendenhall | Gloria | L | | 297 Red Creek Rd. | Pine Hill, AL 36769 |
| Mendenhall | Brenda | L | | 297 Red Creek Road | Pine Hill, AL 36769 |
| Mendenhall | Darnell | | | 174 Dixon Creek Rd. | Pine Hill, AL 36769 |
| Mendenhall | LJ | | | 104 Lily Baptist Church Road | Pine Hill, AL 36769 |
| Mendenhall | Early | | | 60 Lily Baptist Church | Pine Hill, AL 36769 |
| Mendenhall | Hercules | | | 7811 Willie Powell Rd. | Pine Hill, AL 36769 |
| Mendenhall | Cassie | M | | 7798 Willie Powell Rd. | Pine Hill, AL 36769 |
| Merriweather | Dorothy | | | 29380 AL Hwy. 28 | Demopolis, AL 36732 |
| Mickel | Betty | | | P.O. Box 485 | Collins, MS 39428 |
| Mikell | John | M | | 222 Claude Booth Rd. | Bassfield, MS 39421 |
| Mikell | Charles | W | | 25 Marcelle Ln. | Bassfield, MS 39421 |
| Miles | Arthur | James | | 304 Bush Drive | Eufaula, AL 36027 |
| Minnifield | Lillie | | | 1325 34th Street | Ensley, AL 35218 |
| Mitchell | Michael | | | 11 Violet Lane | Natchez, MS 39120 |
| Mobley | Clarence | | | 2368 Williams Rd. | Starkville, MS 39759 |
| Moffett | Jimmy | | | 172 Circle Rd. | Taylorsville, MS 39168 |

| | | | | | |
|---|---|---|---|---|---|
| Moffett | Jimmie | L | | 44 Carter Dee Rd. | Taylorsville, MS 39168 |
| Monroe | Jerome | | | P.O. Box 301 | Crawford, MS 39743 |
| Montgomery | Jessie | | | 101 Sunshine Ave. | Fayette, MS 39069 |
| Montgomery | Robert | | | 14 Myrtle Drive | Natchez, MS 39120 |
| Montgomery | Liddie | | | P.O. Box 101 | Pine Hill, AL 36769 |
| Mooney | Grady | | | 2696 Co Rd. 29 | Alberta, AL 36720 |
| Moore | Pauline | K | | P.O. Box 91 | Seminary, MS 39479 |
| Morales | Bob | | | P.O. Box1646 | Ferriday, LA 71334 |
| Morgan | Charles | | | 576 Harriston Road | Fayette, MS 39069 |
| Morris | Magnolia | | | 3713 Seven Road | Batesville, MS 38606 |
| Mosley | Joseph | | | 3681 Marion Moore Rd. | Brooksville MS |
| Motley | Samuel | L | | 321 S. Autauga St. | Autaugaville, AL 36003 |
| Motley | Shelly | | | 565 CR 33 | Prattville, AL 36067 |
| Murray | Shirley | | | 1467 MLK Jr Rd. | Natchez, MS 39120 |
| Murray | Ivory | J | | 3712 Vaugine St. | Pine Bluff, AR 71603 |
| Musgrove | Curtis | | | 852 Hwy. 42 | Sumrall, MS 39482 |
| Musgrove | Nettie | | | 344 Mason Creek Rd. | Taylorsville, MS 39168 |
| Myers | Pamela | | | P.O. Box 291 | Bassfield, MS 39421 |
| Nelson | Betty | | | 3265 Corban Rd. | Fayette, MS 39069 |
| Nelson | Pauline | | | 8180 Old Water Plant Rd. | Russellville, AL 35654 |
| Newell | Brenda | | | P.O. Box 231 | Mayersville, MS 39113 |
| Newsome | Anita | Y | | 3990 Rivermist Ct. | Lithonia, GA 30038 |
| Nichols | Bennie | | | P.O. Box 2151 | Fayette, MS 39069 |
| Nicholson | Robert | Lee | | P.O. Box 253 | Pine Hill, AL 36769 |
| Nickelson | Juanita | Felton | | 425 Cutoff Rd. NW | Roxie, MS 39661 |
| Nixon | Pulaski | | | P.O. Box 503 | Heidelberg, MS 39439 |
| Nixon | Earl | | Jr. | 59 Esco & Marchie Mc Ln. | Taylorsville, MS 39168 |
| O'bryant | Lisa | V | | 6123 Crystal Lake Dr. | Romulus, MI 48174 |
| Oliver | Annie | P | | 2312 8th St. | Muskegan, MI 49444 |
| Oneal | Lee | | | P.O. Box 2411 | Fayette, MS 39069 |
| Otis | Lawrence | | | 252 Christian | Sumrall, MS 39482 |
| Otis | Johnnie | | | 252 Christian Union | Sumrall, MS 39482 |
| Owens | Willie | M | | 32 Buster Owens Ln. | Collins, MS 39428 |
| Owens | Earnestine | | | P.O. Box 247 | Collins, MS 39428 |
| Owens | Ertha | | | 118 Dodd Collins Rd. | Magee, MS 39111 |
| Owens | Hinton | Bernard | | 1626 Hwy. 532 | Mount Olive, MS 39119 |
| Owens | Ethel | M | | 11 Decar Page Dr. | Mount Olive, MS 39119 |
| Owens | Icey | H | | P.O. Box 904, 133 Magnolia | Taylorsville, MS 39168 |
| Owens | Verdie | | | 36 Jewel Owens Lane | Taylorsville, MS 39168 |
| Owens | Diana | | | 128 Circle Rd. | Taylorsville, MS 39168 |
| Owens | Annie | M | | 280 Lilley Valley Church Rd. | Mount Olive, MS 39119 |
| Owens | Laurie | A | | 7 A Theodore Crosby Rd. | Collins, MS 39428 |
| Parker | Clarence | C | Sr | 515 Westwood Ct. | Columbia, MS 39429 |
| Parker | Freddie | | | 42 James Brown Ave. | Natchez, MS 39120 |
| Parker | Zenola | | | 24 James Brown Ave. | Natchez, MS 39120 |
| Parkerjr | Clarence | C | | 515 Westwood Ct. | Columbia, MS 39429 |
| Parrish | Marcus | | | 5 Trammell Rd. | Eufaula, AL 36027 |
| Patterson | Oliver | | | 24 Walding Circle | Brundidge, AL 36010 |

| | | | | | |
|---|---|---|---|---|---|
| Patterson | Matilda | | | 339 Bevill St. | Gosnell, AR 72315 |
| Patterson | Wilford | | | P.O. Box 291 | Macon, MS 39341 |
| Patton | Rosie | Mae | | 461 Old Sebe Watts Road | Columbia, MS 39429 |
| Patton | Alice | E | | 252 Christian Union Rd | Sumrall, MS 39482 |
| Patton | Robert | | | 258 Chrisitan Union Road | Sumrall, MS 39482 |
| Pearson | Earnest | | | 78 CR 4408 | Brundidge, AL 36010 |
| Peebles | Channie | L | | 27801 John Gordon Rd. | Madison, AL 35756 |
| Peebles | John | E | | 27801 John Gordon Road | Madison, AL 35756 |
| Peebles | Robert | | | 27801 John Gordon Road | Madison, AL 35756 |
| Penry | Tommie | D | | 186 Chapman Rd. | Sumrall, MS 39482 |
| Person | John | E | | 1270 Hwy. 239 | Clayton, AL 36016 |
| Person | Clara | B | | P.O. Box 521 | Clayton, AL 36016 |
| Person | Terry | A | | P.O. Box 754 | Clayton, AL 36016 |
| Peterson | Odell | | | 911 Lee St. | Eufaula, AL 36027 |
| Pettway | Jessie | | | P.O. Box 11, Hwy 29 | Boykin AL 36723 |
| Petty | William | | Jr | P.O. Box 44 | Clayton, AL 36016 |
| Phillips | Debbie | Ann | | 705 Royal St. | Ellisville, MS 39437 |
| Pickering | Gene | E | | 231 Robert Owens Rd. | Mount Olive, MS 39119 |
| Poe | Raymond | | Jr | 2830 Harrell Road | Pheba, MS 39755 |
| Poole | Laura | J | | P.O. Box 1261, 1703 Mary St. | Prentiss, MS 39474 |
| Porter | Billy | | | 32 Sam Porter Lane | Columbia, MS 39429 |
| Posey | Macarthur | | | 0027 McArthur Ln. | Taylorsville, MS 39168 |
| Pouncy | Willie | T | | 1140 CO Rd. 1180 | Goshen, AL 36035 |
| Price | Jessie | L | | 71 Albert Rayburn Rd. | Columbia, MS 39429 |
| Price | Deloise | G | | 5850 Carriage Brook Rd. | Montgomery, AL 36116 |
| Price | Frane | | | 95 Broomfield Ln. | Taylorsville, MS 39168 |
| Price | Estella | | | 221 Clauda Booth Rd. | Bassfield, MS 39421 |
| Pruitt | Jimmie | | | 1192 Ceder Creek Rd. | Macon, MS 39341 |
| Quarles | Mary | | | 148 Brentwood Ln. | Moundville AL 35474 |
| Queen | Larry | | | P.O. Box 431 | Fayette, MS 39069 |
| Queen | Leon | | | P.O. BOX 761 | Fayette, MS 39069 |
| Rambo | Napoleon | | | 2007 W. 43 Place 90062 | Los Angeles, CA 10062 |
| Randel | Earl | | | 613 Madison St. | Natchez, MS 39120 |
| Randolph | Mary | | | 478 Garrett Rd. | Silver Creek, MS 39663 |
| Rankin | John | E | | 63 Sylvester Owens Rd. | Collins, MS 39428 |
| Rawls | Ulysses | | | 48 Dyserd # 33 | Sumrall, MS 39482 |
| Redmond | Recell | | | 2328 Dawson Road | Tchula, MS 39169 |
| Reed | Mary | W | | 51 Northside Dr. Apt. D 19 | Fayette, MS 39069 |
| Reed | Helen | | | P.O. Box 96 | Mayersville, MS 39113 |
| Reese | Agnes | | | 292 Graves Keys Rd. | Bassfield, MS 39421 |
| Reese | Bobbie | N | | P.O. Box 105 | Bassfield, MS 39421 |
| Reese | James | Earl | | P.O. Box 505 | Bassfield, MS 39421 |
| Reese | Ida | Mae | | P.O. Box 666 | Bassfield, MS 39421 |
| Reeves-Steel | Vonnie | Lou | | 377 Hwy 30 Lot 4 Shady L | Eufaula, AL 36027 |
| Respress | Annie | | | 281 Gammage Road | Eufaula, AL 36027 |
| Reynolds | Mary | Lee | | 587 WG Bond Rd. | Dothan, AL 36301 |
| Rich | Evelyn | | | P.O. Box 201 | Sumrall, MS 39482 |
| Richardson | Cora | | | 18 Cora's Lane | Boligee, AL 35443 |

| Richardson | Virginia | S | | 128 Fairlane Dr. | Eufaula, AL 36027 |
| Richardson | Anna | A | | 36295 AL Hwy. 69 | Gallion, AL 36742 |
| Richardson | Joe | | | 2237 Highway 82 | Midway, AL 36053 |
| Richardson | Mollie | L | | P.O. Box 25 | La Grange, TN 38046 |
| Ricks | Walter | | | 2500 N Eufaula Ave. | Eufaula, AL 36027 |
| Riggs | Thelma | | | 3414 Grave Hill Rd. | Fayette, MS 39069 |
| Riggs | Wilbert | | | 109 Opal Drive | Natchez, MS 39120 |
| Rivers | Henry | M | | P.O. Box 704 | Clayton, AL 36016 |
| Robb | Thomas | K | | 105 Burkhart Street | Natchez, MS 39120 |
| Robinson | Ira | S | | 9361 Hwy 5 | Arlington, AL 36722 |
| Robinson | Tannie | | Jr. | 1721 Trout Rd. | Crawford, MS 39743 |
| Robinson | Veroniea | | | P.O. Box 79 | Crawford, MS 39743 |
| Robinson | Sammie | | | 15751 Hwy. 54 | Dumas, AR 71639 |
| Robinson | Merlena | | | 4705 McClain Rd. | Liberty, MS 3964 |
| Robinson | Leroy | | | 711 Pineywood Rd. | Macon, MS 39341 |
| Robinson | Margie | Ree | | 1553 Chapel Rd. | Starkville, MS 39759 |
| Roby | Ralph | | | P.O. Box 306 | Roxie, MS 39661 |
| Rodgers | Willie | Frank | | 111 Wausau Street | Brundidge, AL 36010 |
| Rodgers | Charles | | | P.O. Box 181 | Clayton, AL 36016 |
| Rodgers | Leroy | | Jr | 3142 Nixon Rd. | Monroeville, AL 36460 |
| Rollins | Doris | | | 115 Virginia Ave.F39 | Natchez, MS 39120 |
| Rosenthall | Stanley | | | Rt 1, Box 95 A 2-38917 | Carrollton, MS 38917 |
| Ross | Gwendolyn | | | 1305 Mascasni Ave. | Natchez, MS 39120 |
| Ross | Daniel | | Jr. | P.O. Box 420 | Prentiss, MS 39474 |
| Rumbles | Dewitte | | | 33 Fayette Manor, Apt. B8 | Fayette, MS 39069 |
| Rumph | Jimmy | | | 12050 North US 29 | Banks, AL 36005 |
| Rumph | Tony | | | 42 Miller Rd. | Midway, AL 36053 |
| Rumpl | Kinnie | | | 27 Kathy Ln. | Midway, AL 36053 |
| Russaw | Dorothy | | | 330 Farmer Rd. | Midway, AL 36053 |
| Russell | Charles | | | 1445 Gates Rd. | Columbia, MS 39429 |
| Russell | Jerry | | | 22 Fleeter Lane | Columbia, MS 39429 |
| Russell | Dunn | | Jr. | 507 Pecan | Inverness, MS 38753 |
| Sails | Carrie | | | 3123 Watchman Circle | Verbena, AL 36091 |
| Sampson | Richard | J | | 331 Joe Booth Rd. | Taylorsville, MS 39168 |
| Sands | Minnie | L | | 557 Mt. Zion Rd. | Prentiss, MS 39474 |
| Sanford | Lester | | | 54 Im Sanford A R Brown Loop | Eutaw, AL 35462 |
| Sankey | Teneather | | | 1687 Burgamy Swamp Rd. | Lapine AL, 36046 |
| Sartin | James | | | 1004 1/2 West Ave. | Columbia, MS 39429 |
| Sartin | James | K | | 712 Memorial Church Rd. | Petal, MS 39465 |
| Saulsberry | Wilford | | | P.O. Box 44 | Coy, AL 36435 |
| Scott | Lester | | | 12 Pine Hill Road | Eufaula, AL 36027 |
| Scott | Edna | | | 72 Battle Rd. | Hurtsboro, AL 36860 |
| Scott | Bobby | L | | P.O. Box 317 | Newbern, AL 36765 |
| Screws | Elvis | | | 17 Lohman Rd. | Clayton, AL 36016 |
| Screws | Joseph | | | A 8 Chattahooche Ct. S. | Eufaula, AL 36027 |
| Seabron | Silas | | Sr | 713 E. Decatur | Demopolis, AL 36732 |
| Seabron | Eugene | | | 838 Mahogany Street | Demopolis, AL 36732 |
| Seltzer | Sue | W | | 90 Jack Bonham Dr. | Alberta, AL 36720 |

| Session | Willie | | | P.O. Box 964 | Camden, AL 36726 |
|---|---|---|---|---|---|
| Shamily | Sheila | | | 123 Kind Loop Road | Eutaw, AL 35462 |
| Shelton | Laura | | | 1569 Fairport Road | Brooksville, MS 39739 |
| Shelton | Glover | | | P.O. Box 4 | Plantersville, AL 36758 |
| Shelvy | Boverious | | | 49 Olier Lane | Fayette, MS 39069 |
| Shepherd | Jessie | M | | 99 Jackie Dr. | Woodville, MS 39669 |
| Shepherd | John | T | | 99 Jackie Dr. | Woodville, MS 39669 |
| Shipman | Will | | | P.O. Box 962 | Troy, AL 36081 |
| Shoemaker | Mark | | | P.O. Box 171 | Camden, AL 36726 |
| Short | Linda | | | P.O. Box 293 | Mayersville, MS 39113 |
| Shorter | Edna | | | 447 Old Hwy 61 Rd. | Fayette, MS 39069 |
| Shorts | Thelma | | | P.O. Box 92 | Bassfield, MS 39421 |
| Shorts | Ronald | W | | 1976 S. W'burg Rd., PO Box 602 | Bassfield, MS 39421 |
| Siler | Verbie | | | 120 County Rd. 2296 | Troy, AL 36079 |
| Simmons | James | | | 101 P Avenue | Union Springs, AL 36089 |
| Sipp | Arnold | | | 204 Elm St. | Abbeville, AL 36310 |
| Skipper | Mamie | L | | P.O. Box 57 | Clayton, AL 36016 |
| Skykes | Regina | | | 3274 Crigler Rd. | Crawford, MS 39743 |
| Sl | Fivellen | | | P.O. Box 14 | Hurtsboro, AL 36860 |
| Smith | Betty | R | | P.O. Box 286 | Arlington, AL 36722 |
| Smith | Emma | Jean | | P.O. Box 313 | Bassfield, MS 39421 |
| Smith | O | B | | 360 Leona Steet | Brundidge, AL 36010 |
| Smith | Calvin | Mildred | | 5311 Popular Hill Rd, P.O. Box 2284 | Fayette, MS 39069 |
| Smith | George | W | Sr | 22036 Hwy. 18 | Hermanville, MS 39086 |
| Smith | Roosevelt | | | 101 Sand Cir. | Hurtsboro, AL 36860 |
| Smith | Horace | | | P.O Box 225 | Lorman, MS 39096 |
| Smith | Archie | | | 121 Simpson Hwy. 49 | Magee, MS 39111 |
| Smith | Jennifer | | | P.O. Box 26 | Montgomery, AL 36107 |
| Smith | Rosie | | | P.O. Box 661 | Mount Olive, MS 39119 |
| Smith | Raythell | P | | 14 Williams St. | Natchez, MS 39120 |
| Smith | Easter | | | 5930 Willie Powell Rd. | Pine Hill, AL 36769 |
| Smith | Elizabeth | J | | 101 Q D Smith Ln. | Silver Creek, MS 39663 |
| Smith | Willie | J | | P.O. Box 193 | Thomaston, AL 36783 |
| Smith | Catherine | | | 160 Camelia Ln. | Union Springs, AL 36089 |
| Smith | Barry | | | 448 Hatteras St. | Hueytown, AL 35023 |
| Speaks | Alex | | | P.O. Box 18942 | Natchez, MS 39122 |
| Spearman | Jessie | | Jr. | P.O. Box 64 | Merigold, MS 38759 |
| Stallings | Lizzie | | | 167 Martin Luther King Dr. | Crawford, MS 39743 |
| Stampley | Barbara | J | | 4141 Stampley Road | Fayette, MS 39069 |
| Stampley | Jessie | L | | 30 Sunshine Road | Fayette, MS 39069 |
| Stanford | Lomax | | | 20 Robison St. | Clio, AL 36017 |
| Starr | Sheila | | | 1115 McConkey St. | Laurel, MS 39440 |
| Steele | Flora | | | 19 Falcon Coop | Pine Hill, AL 36769 |
| Stennis | Lincoln | | | Rt 1, Box 1 | Scooba, MS 39358 |
| Stewart | Sylvia | | | 207 Old Hwy. 61 Rd. | Fayette, MS 39069 |
| Stewart | Linda | | | 341 Red Creek Rd. | Pine Hill, AL 36769 |
| Streeter | Cora | B | | P.O. Box 236 | Midway, AL 36053 |
| Sue | Mary | | | 1056 Butler Ln. | Hazlehurst, MS 39083 |



| | | | | | |
|---|---|---|---|---|---|
| Sullivan | Bobbie | | | 180 George Booth Rd. | Collins, MS 39428 |
| Sullivan | Randolph | | | 461 Hwy. 37 | Collins, MS 39428 |
| Sykes | Lula | Mae | | 2691 Cedar Lane | Crawford, MS 39743 |
| Tate | Marie | | | 351 South Oliver Street | Brooksville, MS 39739 |
| Tate | Robert | Earl | | P.O. Box 405 | Brooksville, MS 39739 |
| Tatum | Janette | | | 115 E Banks | Dumas, AR 71639 |
| Tatum | Benjamin | F | | 230 Soak St. | Dumas, AR 71639 |
| Tatumjr | E | C | | Rt 1 Box 460 | Dumas, AR 71639 |
| Taylor | Johnnie | Will | | 867 John Smart Rd. | Crawford, MS 39743 |
| Taylor | Walter | | | 1204 Pershing St. | Moorhead, MS 38761 |
| Taylor | Mckinley | | | 337 Park Fortenberry Road | Oakvale, MS 39656 |
| Taylor | Tom | | | P.O. Box 155 | Sardis, MS 36775 |
| Taylor | Walter | | | 16425 AL Hwy. 14 | Sawyerville, AL 36776 |
| Taylor | Mary | Ann | | 1553 Chapel Hill Rd. | Starkville, MS 39759 |
| Thatch | John | I | | 3629 Pryor Rd. | Madison, AL 35756 |
| Thomas | Roy | C | | 1114 1/2 West Ave. | Columbia, MS 39429 |
| Thomas | Terry | L | | 67 Thomas Lane | Columbia, MS 39429 |
| Thomas | Tommie | Lee | Jr | 2613 John Lane | Crawford, MS 39743 |
| Thomas | Annie | Lee | | 203 CR 371 | Heidelberg, MS 39439 |
| Thompson | Joe | R | | 495 Bassfield Cemetary Rd. | Bassfield, MS 39421 |
| Thompson | Cleola | M | | 302 Dick Welch Rd. | Magee, MS 39111 |
| Thompson | Margurite | | | 137 Lewis Drive, # F6 | Natchez, MS 39120 |
| Thornburg | Luther | | | P.O. Box 825 | Natchez, MS 39120 |
| Tillman | Forrest | | | P.O. Box 541 | Soso, MS 39480 |
| Timmons | James | | | 778 JFK Lane, P.O. Box 70A1 | Lower Peachtree, AL 36751 |
| Tucker | Walter | | | 104 Tucker Rd. | Crawford, MS 39743 |
| Tucker | Bobby | C | | 1105 Lucas St. | Linden, AL 36748 |
| Tucker | Eloise | | | 2751 River Rd. | Silver Creek, MS 39663 |
| Turner | Kenneth | Earl | | 211 Henry Bolden Dr. | Ashford, AL 36312 |
| Turner | Donald | | | 246 Walker Rd. | Lorman, MS 39096 |
| Turpin | Ceola | | | 1000 Bloomfield St., Apt. 114 | Union Springs, AL 36089 |
| Tyler | Edward | | | P.O. Box 924 | Fayette, MS 39069 |
| Varnado | Annie | | | 5451 West 4th St. | Hattiesburg, MS 39402 |
| Virgil | Robert | J | | 27 Delacy Robbin | Columbia, MS 39429 |
| Walker | Hattie | M | | 426 Clayton Manor | Clayton, AL 36016 |
| Walker | Earl | M | | 58 KC Walker Rd. | Collins, MS 39428 |
| Walker | Bobbie | | | 169 Hwy. 130 | Louisville, AL 36048 |
| Walker | Aleine | | | 115 Opal Dr. | Natchez, MS 39120 |
| Walker | Mary | | | 128 Mt. Zion Rd. | Prentiss, MS 39474 |
| Waller | Eddie | | | P.O. Box 151 | Sawyerville, AL 36776 |
| Waller | James | | | 68 McClendon Ln. | Sumrall, MS 39482 |
| Walton | Janell | | | P.O. Box 1093 | Port Gibson, MS 39150 |
| Ward | Frankie | | | 328 Mt. Zion Rd. | Prentiss, MS 39474 |
| Ward | Thurman | A | Sr | 300 A. Sand Rd. | Starkville, MS 39759 |
| Ware | William | | Sr | 6 Sketten Rd. | Clayton, AL 36016 |
| Ware | Donail | | | 1397 Hwy. 61 North | Natchez, MS 39120 |
| Warner | Mckinley | | | 508 Silver Creek Rd. | Silver Creek, MS 39663 |
| Warren | Queen | E | | 2807 CO Rd. 85 | Deatsville, AL 36022 |

| | | | | | |
|---|---|---|---|---|---|
| Washington | Ulysses | | | 1516 Gillespie Rd. | Macon, MS 39341 |
| Washington | Alexander | | | 22 Elm Street | Natchez, MS 39120 |
| Watley | Eula | | | 106 Elm Place | Eufaula, AL 36027 |
| Watson | Lee | Ryth | | 130 SB Barnes Lane | Collins, MS 39428 |
| Watson | Gwendolyn | F | | 230 Country Club Dr. | Natchez, MS 39120 |
| Watts | Bobbie | J | | 55 Harrison Jefferson Dr. | Columbia, MS 39429 |
| Watts | Gerald | | | 278 H R Watts Rd. | Sumrall, MS 39482 |
| Weeks | Callie | | | 110 North Walker Street | Indianola, MS 38751 |
| Wells | Athen | | Jr | 4032 Warner Rd. | Lorman, MS 39096 |
| Wells | Jessie | J | | P.O. Box 105 | Millbrook, AL 36054 |
| West | Johnnie | M | | 1718 Williams Mill Rd. | Clayton, AL 36016 |
| Wheeler | John | L | | 219 Wheelertown Rd. | Collins, MS 39428 |
| White | Louise | H | | 5 Tyson Rd. | Clayton, AL 36016 |
| White | Lou | E | | PO Box 251 | Houston MS 38851 |
| White | Virginia | | | 222 Ramsey Rd. | Mount Olive, MS 39119 |
| White | Sandra | K | | P.O. Box 847 | Mount Olive, MS 39119 |
| White | Kenneth | | | 140 Hwy 61 Jefferson | Natchez, MS 39120 |
| White | Jermaine | | | 3129 Watchman Cricle | Verbena, AL 36091 |
| Whitlock-Lam | Jeanette | | | Rt 3 Box 470 | Mount Olive, MS 39119 |
| Williams | Nell | | | 2677 County Road 29 | Alberta, AL 36720 |
| Williams | Willie | B | Sr | P.O. Box 73 | Carson, MS 39427 |
| Williams | Dury | | | 405 Carmen Lane | Dothan AL 36305 |
| Williams | Bobby | | | 2671 Watson Road | Emelle, AL 35459 |
| Williams | Mckenly | | Jr. | 11 Dale Circle | Eufaula, AL 36027 |
| Williams | Audrey | D | | 3052 Corban Rd. | Fayette, MS 39069 |
| Williams | Charlotte | L | | P.O. Box 1207 | Fayette, MS 39069 |
| Williams | Fate | | | 1326 Eaton Quarter Rd. | Greensboro, AL 36744 |
| Williams | Arthur | Lee | | 1012 Battle St. | Indianola, MS 38751 |
| Williams | Brenda | | | 1200 Sunset Blvd. | Natchez, MS 39120 |
| Williams | Phillip | | | 1200 Sunset Blvd. | Natchez, MS 39120 |
| Williams | Frederick | | | 342 Red Creek Rd. | Pine Hill, AL 36769 |
| Williams | Raymond | | | 4045 Gordan Station Rd. | Port Gibson, MS 39150 |
| Williams | Douglas | | | 9975 Lucas Ferry Rd. | Tanner, AL 35671 |
| Williams | Roosevelt | | | 15 Village Sq. Blvd #42 | Natchez, MS 39120 |
| Wilson | Juanita | | | 3285 Crigler Road | Crawford, MS 39743 |
| Wilson | Wrance | | | 806 MLK Dr. | Crawford, MS 39743 |
| Wilson | Bennie | B | | 34 Jordan Rd. | Eufaula, AL 36027 |
| Wilson | L | E | | 514 Main Street | Fayette, MS 39069 |
| Wilson | Myrna | J | | 3990 Rivermist Ct. | Lithonia, GA 30038 |
| Wilson | Annie | J | | P.O. Box 153 | Sibley, MS 39165 |
| Wilson | Melvin | | | 3800 SCR 1 | Taylorsville, MS 39168 |
| Wilson | Joseph | I | | 2112 Kinlock Ave. | Indianola, MS 38751 |
| Winston | Luther | | Sr | 87 E Wilderness Road | Natchez, MS 39120 |
| Winston | Calvin | | | 13561 Hwy 28 | Union Church, MS 39668 |
| Woodfork | Raymond | | | 28 Grant St. | Natchez, MS 39120 |
| Woods | Mary | | | 102 Hillcrest Drive | Camden, AL 36726 |
| Woods | Sarah | | | Rt 2 Box 160 | Camden, AL 36726 |
| Woods | Regina | | | 16 Kathy Ln. | Midway, AL 36053 |

| | | | | | |
|---|---|---|---|---|---|
| Woods | Charles | | | 404 Lindberg Ave. | Natchez, MS 39120 |
| Wright | Mary | L | | 3133 County Rd. 7755 | Troy, AL 36081 |
| Young | Molly | | | 2 Martin Circle | Camden, AL 36726 |
| Young | Clarence | | | P.O. Box 945 | Clayton, AL 36016 |
| Young | Loucois | | | 2972 Crigler Rd. | Crawford, MS 39743 |
| Young | Walter | | | 40 Mary Person Road | Midway, AL 36053 |

UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF COLUMBIA

| | |
|---|---|
| NATIONAL BLACK<br>FARMERS ASSOCIATION<br>P.O. Box 74433<br>Richmond, VA 23236,<br><br>BRUCE BAYLESS<br>2098 County Road 8<br>Laurel, MS 39440,<br><br>DEMESTRA L. WINDING<br>287A Carmel Church Road<br>Natchez, MS 39120<br><br>- and -<br><br>ADDITIONAL PLAINTIFFS AS LISTED<br>IN APPENDIX A,<br><br>        Plaintiffs,<br><br>        v.<br><br>ED SCHAFER, Secretary<br>THE UNITED STATES DEPARTMENT<br>OF AGRICULTURE<br>1400 Independence Avenue, S.W.<br>Washington, DC 20250,<br><br>        Defendant. | COMPLAINT FOR DETERMINATION<br>ON THE MERITS AND DAMAGES<br>PURSUANT TO § 14012 OF THE FOOD,<br>CONSERVATION AND ENERGY<br>ACT OF 2008<br><br><br>Civil Action No. _____ |

## APPENDIX A TO THE COMPLAINT

| Last | First | Middle | Suff. | Street Address | City, State, ZIP |
|------|-------|--------|-------|----------------|------------------|
| Able | Claude | | | 94 Coleman Drive | Alberta, AL 36720 |
| Adams | Hollis | E | | 190 Short Chapel Loop | Carson, MS 39427 |
| Adams | Eula | C | | 198 Short Chapel Loop | Carson, MS 39427 |
| Adams | Bernie | R | | P.O. Box 1772 | Hattiesburg, MS 39401 |
| Alford | Martha | R | | P.O. Box 272 | Collins, MS 39428 |
| Alford | Herkley | | | 170 Sunflower Road | Foxworth, MS 39483 |
| Allen | Willia | Dean | | 309 Trawick St. | Abbeville, AL 36310 |
| Allen | Clarence | | | 1070 Bamboo St. | Demopolis, AL 36732 |
| Anderson | Gemeva | | | 35 Pineview Dr. | Natchez, MS 39120 |
| Anderson | Louise | | | 95 Tree Stump Road | Sawyerville, AL 36776 |
| Applewhite | Jackie | | | P.O. Box 436 | Bassfield, MS 39421 |
| Arnold | Sandra | D | | 3235 Stone Gate Circle | Gautier, MS 39553 |
| Arrington | Willi | M | | 600 Bay St. | Heidelberg, MS 39439 |
| Arrington | Mattie | | | 615 CR 113 | Heidelberg, MS 39439 |
| Austin | Martha | B | | P.O. Box 111 | Pine Hill, AL 36769 |
| Austin | Leroy | | | 11265 US HWY 11 | York, AL 36925 |
| Bagland | Gwen | T | | P.O. Box 17441 | Huntsville AL 35810 |
| Bailey | Curtis | | | 1413 Stonington Rd. | Lorman, MS 39096 |
| Baker | Mary | K | | 34 Skeeter Spur | Clayton, AL 36016 |
| Ball | James | E | | 24 Ponderoas Rd. | Prentiss, MS 39474 |
| Ball | Roberta | | | 24 Ponderoas Rd. | Prentiss, MS 39474 |
| Banks | Aaron | | | 2 Major Blvd. | Natchez, MS 39120 |
| Barnes | Joseph | L | | 1987 S. Williamsburg Rd. | Bassfield, MS 39421 |
| Barnes | LJ | | | 17 Vester Pickering Rd. | Collins, MS 39428 |
| Barnes | Cordelia | A | | P.O. Box 504 | Fayette, MS 39069 |
| Barnes | Jannie | | | P.O. Box 53 | Mount Olive MS, 39119 |
| Barnes | Katie | M | | 24 Earle Pickering Rd. | Taylorsville, MS 39168 |
| Barnes | Viola | | | 182 Ben Stroud Rd. | Taylorsville, MS 39168 |
| Barnes | Lena | | | 25 Arlee Barnes Ln. | Taylorsville, MS 39168 |
| Barnes | Sue | Ann | | 132 Ben Stroud Road | Taylorsville, MS 39168 |
| Barnes | Mary | Louise | | 17 New Hopewell Church Rd. | Taylorsville, MS 39168 |
| Barnes | Janie | M | | 87 Esco Marchie McLane Rd. | Taylorsville, MS 39168 |
| Barnes | Bonnie | Sue | | 95 Broomfield Ln. | Taylorsville, MS 39168 |
| Barnes | Jerry | Lee | | 95 Broomfield Ln. | Taylorsville, MS 39168 |
| Barnes | Monica | | | P.O. Box 1293 | Taylorsville, MS 39168 |
| Barnes | Alice | F | | P.O. Box 843 | Taylorsville, MS 39168 |
| Barnes-Doby | Willie | Jean | | 4 Wayne Owens Lane | Taylorsville, MS 39168 |
| Barry | Fred | | | 137 Black Park Rd. | Prentiss, MS 39474 |
| Bateman | Leon | | | P.O. Box 603 | Bassfield, MS 39421 |
| Batimon | Dorothy | Jean | | P.O. Box 122 | Bassfield, MS 39421 |
| Batimon | Willie | | Jr | 62 Albert Rayburn Road | Columbia, MS 39429 |
| Batimon | Linda | | | 12 Merlendor Lane | Sumrall, MS 39482 |
| Baylis | Ronald | | | 17 Stewart Lane | Silver Creek, MS 39663 |
| Bell | Annie | H | | 2711 Cedar Lane | Crawford, MS 39743 |
| Bell | Geneva | | | 3869 County Road, # 19 | Greensboro, AL 36744 |
| Bell | Frances | D | | P.O. Box 2071 | Natchez, MS 39121 |
| Bender | Stella | M | | 969 S. 16th Ave. | Laurel, MS 39440 |

| | | | | | |
|---|---|---|---|---|---|
| Bender | James | C | | 1029 CR 41 | Pachuta MS 39347 |
| Bennett | Sheila | | | P.O. Box 124 | Pine Hill, AL 36769 |
| Bennett | Gwendolyn | D | | 8387 HWY 42 | Prentiss, MS 39474 |
| Berry | Shirley | | | 103 Downing Road | Natchez, MS 39120 |
| Berry | Robert | L | | 1017 Lela | Pattison MS 39144 |
| Bishop | Mose | | | Route 4, Box 158 | Sprott, AL 36756 |
| Blackshire | Willie | Dee | | 810 Cleveland Street | Eufaula, AL 36027 |
| Blue | Richard | | | 498 County Rd. 49 | Camden, AL 36726 |
| Blueshire | Nielie | C | | 810 Cleveland St. | Eufaula, AL 36027 |
| Bodie | John | C | | 267 Tom Collins Rd. | Taylorsville, MS 39168 |
| Boggs | Jesse | | | 206 Camellia Ave. | Selma, AL 36703 |
| Bonds | Woodie | | Sr | 8171 NE San Rafael Drive | Kansas City MO 64119 |
| Booth | Ruby | | | P.O. Box 483 | Bassfield, MS 39421 |
| Booth | Carrie | N | | 55 Ortha Sullivan Road | Collins, MS 39428 |
| Booth | Nina | M | | 475 Dan Easterling Road | Collins, MS 39428 |
| Booth | Addie | | | 520 HWY 37 | Collins, MS 39428 |
| Booth | Vincent | O'neal | | 520 HWY 37 | Collins, MS 39428 |
| Bowens | Selma | | | 152 Seller Creek Dr. | Mendenhall, MS 39114 |
| Boyd | Bonnie | A | | P.O. Box 134 | Louisville, AL 36048 |
| Boyd | Curtis | | | 2079 16th Section Rd. | Starkville, MS 39759 |
| Boyd | Katherine | | | 2140 16th Section Rd. | Starkville, MS 39759 |
| Bramlety | Linda | | | 484 Bass Laird Rd. | Prentiss, MS 39474 |
| Breed | Barbara | | | 3285 Crawford Rd. | Crawford, MS 39743 |
| Brewer | Earnest | Ray | | 6 Daniels Drive | Columbia, MS 39429 |
| Brewer | Charlie | | Jr. | 3231 Crawford Rd. | Crawford, MS 39743 |
| Brewer | Essie | | | 1879 Gillespie Rd. | Macon, MS 39341 |
| Brewer | Sargent | C | | 1891 Gillespie Rd. | Macon, MS 39341 |
| Brewer | Walter | B | | 1897 Gillespie Rd. | Macon, MS 39341 |
| Brice | John | | | 1407 George F. West Blvd. | Natchez, MS 39120 |
| Bridges | Ruby | L | | P.O. Box 323 | Arlington, AL 36722 |
| Bridges | Julius | | | 2761 River Rd. | Silver Creek, MS 39663 |
| Brinson | Eddie | Charles | | 33 Harmony Lane | Mount Olive MS, 39119 |
| Brinson | Lucille | | | 174 Ponderosa Rd. | Prentiss, MS 39474 |
| Brister | Edna | | | P.O. Box 898 | Prentiss, MS 39474 |
| Brister | Johnny | Lele | | P.O. Box 898 | Prentiss, MS 39474 |
| Brock | Della | M | | 264 Ed Taylor Rd. | Tylertown, MS 39667 |
| Brooks | Susie | | | 4 Sherrod St. | Brooksville, MS 39739 |
| Brooks | Bobby | | | 359 E. Troy St. | Brundidge, AL 36010 |
| Brooks | William | | | 3572 West Lindsey Ferry Rd. | Columbus, MS 39701 |
| Brooks | John | | Sr | 3465 West Lindsey Ferry Rd. | Columbus, MS 39701 |
| Brown | Mary | | | P.O. Box 404 | Bay Springs, MS 39422 |
| Brown | Willie | Ray | | 240 Lampton Hilltop Rd. | Columbia, MS 39429 |
| Brown | Alexander | | | 225 Taylor Street | Columbus, MS 39702 |
| Brown | Doris | Hutchins | | 501 Roosevelt St. | Indianola, MS 38751 |
| Brown | Alvin | Jeff | | 42 Covenant Court | Lorman, MS 39096 |
| Brown | Minnie | F | | 1337 Ford Rd. | Mayersville MS 39113 |
| Brown | Lessie | | | 502 Co Rd. 82 | Prattville AL 36067 |
| Brown | Oscar | | | 1849 Reed Rd. | Starkville, MS 39759 |

| | | | | | |
|---|---|---|---|---|---|
| Brown | R | J | | 124 Circle Rd. | Taylorsville, MS 39168 |
| Brown | Warren | | Jr | RT 1, Box 11 | Lorman, MS 39096 |
| Bryant | Lillie | J | | 80 Bryant Dr. | Sawyerville, AL 36776 |
| Bryant | Idell | | | 145 Bryant Drive | Sawyerville, AL 36776 |
| Bryant | Elizabeth | | | 322 McGruder Road | Sawyerville, AL 36776 |
| Brye | Sallie | Mae | | P.O. Box 36855 | Indianapolis IN 46236 |
| Buckhalter | George | | | P.O. Box 1471 | Collins, MS 39428 |
| Buckley | James | | | 557 Mt. Zion Rd. | Prentiss, MS 39474 |
| Buckley | Sherry | | | 258 Chrisitan Union Road | Sumrall, MS 39482 |
| Buie | Grover | C | | 45 Sunset Rd. | Fayette, MS 39069 |
| Burks | Carrie | | | 20R Bison Street | Clio Manor, AL 36017 |
| Burrage | Brenda | S | | P.O. Box 157 | Shuqualak, MS 39361 |
| Burrell | Margie | | | P.O. Box 563 | Port Gibson, MS 39150 |
| Butler | Alice | M | | P.O. Box 131 | Abbeville, AL 36310 |
| Butler | John | A | | 13 Apple Rd. | Natchez, MS 39120 |
| Byrd | L | C | | 39 Turner Dr. | Collins, MS 39428 |
| Byther | Larry | | | 2060 Antioch Road | Hazlehurst, MS 39083 |
| Cagins | Floyd | R | Sr | 47 Russell Rd. | Columbia, MS 39429 |
| Cameron | Derrick | | | P.O. Box 2141 | Prentiss, MS 39474 |
| Campbell | Eddie | L | | 228 CR 5286 | Bay Springs, MS 39422 |
| Carter | Otha | | | P.O. Box 305 | Benton MS 39039 |
| Carter | Johnson | | | P.O. Box 41 | Benton MS 39039 |
| Casey | Sandra | | | 4871 Davis Dr. | Millbrook, AL 36054 |
| Chandler | Lish | | | 88 Toliver Chapel | Macon, MS 39341 |
| Clarence | Marable | | | 2762 Cox Road | Auburn, AL 36832 |
| Clark | Ronnie | | | 359 E. Troy Street | Brundidge, AL 36010 |
| Clark | Dan | | | 1121 Johnsmart Rd. | Crawford, MS 39743 |
| Clark | Michelle | S | | 30 Early Pickering Rd. | Taylorsville, MS 39168 |
| Clark | Edward | | | 356 Oakahay Creek Rd. | Taylorsville, MS 39168 |
| Clark | Herbert | | | 38 Rob Clark Drive | Taylorsville, MS 39168 |
| Clark | Daniel | | | 878 Clark Rd. | Union Church, MS 39668 |
| Coatesii | Robert | E | | 1490 Gates Road | Columbia, MS 39429 |
| Cochran | Samuel | | | 7 Harriet Tubman St. | Camden, AL 36726 |
| Colbert | Annette | | | 2116 Starkville Road | Crawford, MS 39743 |
| Colbert | Nanette | | | 2116 Starkville Road | Crawford, MS 39743 |
| Cole | Joseph | H | | 3171 Cannonbury Rd. | Natchez, MS 39120 |
| Cole | Esaw | | | P.O. Box 81 | Shuqualak, MS 39361 |
| Coleman | Ronald | | | 3 Jasper Dr. | Natchez, MS 39120 |
| Coleman | Henry | | | 9647 Hwy. 223 | Union Springs, AL 36089 |
| Conner | Willette | | | 410 3rd Street | Macon, MS 39341 |
| Cooper | Barbara | | | 1172 Main St. | Fayette, MS 39069 |
| Cooper | Lillie | | | 1800 Sand Rd. | Hurtsboro AL 36860 |
| Corbitt | Lyndon | | | 97 States Farm Rd. | Eufaula, AL 36027 |
| Council | Arthur | Ray | | 137 Lewis Dr., Apt B2 | Natchez, MS 39120 |
| Craddieth | Keith | | | 1650 Sand Rd. | Steens, MS 39766 |
| Crooks | Betty | | | P.O. Box 1172 | Livingston, AL 35470 |
| Croom | John | L | | 1618 Chisholm Rd. | Florence, AL 35630 |
| Crosby | James | | | 21 Theodore Crosby Rd. | Collins, MS 39428 |

| | | | | | |
|---|---|---|---|---|---|
| Crosby | Charles | L | | 465 Hwy. 37 | Collins, MS 39428 |
| Crosby | Betty | Jean | | 69 Cypress Lane | Taylorsville, MS 39168 |
| Crosby | Cora | | | 348 Lilly Vally Church Rd. | Mount Olive MS, 39119 |
| Cunningham | Willie | | Sr | 135 Pinson Road | Emelle, AL 35459 |
| Curry | Tressie | R | | PO Box 1656 | Bay Springs, MS 39422 |
| Curtis | Floyd | | | 2340 Campbell Landing Rd. | Thomasville, AL 36784 |
| Daggan | Martha | Jean | | 99 Cedar Grove Rd. | Prentiss, MS 39474 |
| Dampeer | Robert | | Jr. | 2771 Shiver Rd. | Mendenhall, MS 39114 |
| Daniel | Patricia | A | | 109 Newfort Browder Rd. | Eufaula, AL 36027 |
| Daniels | Ruby | | | 20 Robinson St. B-5 | Clio, AL 36017 |
| Daniels | Neal | O | | 1203 Third St. | Columbia, MS 39429 |
| David | Cynthia | | | 17 Anderson Drive | Natchez, MS 39120 |
| Davis | Eddie | | | 2503 E. Linda Ln. | Dothan, AL 36303 |
| Davis | Elizabeth | S | | 844 Cotton Ave. | Eufaula, AL 36027 |
| Davis | Rufus | | | 3671 Corban Rd. | Fayette, MS 39069 |
| Davis | John | | | P.O. Box (no # listed) | Fayette, MS 39069 |
| Davis | William | | | P.O. Box 1495 | Indianola, MS 38751 |
| Dean | Ben | | | P.O. Box 355 | Seminary, MS 39479 |
| Dean | James | | | 305 Sunset Ridge Rd. | Rossville, TN 38066 |
| Dejarnett | Calvin | | | 5514 CO Rd. 76 | Clanton, AL 35045 |
| Dennard | Murry | | | 17 Baker Hill Lane | Eufaula, AL 36027 |
| Dennard | Veola | | | 17 Baker Hill Lane | Eufaula, AL 36027 |
| DeVaul | Willie | | | 1055 Puffer Rd. | Fayette, MS 39069 |
| Dillon | Fannie | Eva | | 415 Christian Union Road | Sumrall, MS 39482 |
| Dixon | Mary | | | P.O. Box 885 | Fayette, MS 39069 |
| Dixon | Clinton | | | 1522 MLK Rd. | Natchez, MS 39120 |
| Dixon | Leandro | | | 320 North View Drive | Natchez, MS 39120 |
| Doss | Lovie | | | 6393 Stampley Road | Fayette, MS 39069 |
| Dozier | Bertha | M | | 225 Hollins Lane | Eufaula, AL 36027 |
| Dozier | Pearlie | | | 36 Mary Person Rd. | Midway, AL 36053 |
| Dozier | Marc | | | 36 Mary Person Rd. | Midway, AL 36053 |
| Drake | Clinton | | | P.O. Box 171 | Prairie MS 39756 |
| Drakeford | Robert | | | HCR 35 Box 156 | Evergreen, AL 36401 |
| Ducksworth | Sylvia | | | 19 Bobbie Pickering Rd. | Mount Olive MS, 39119 |
| Ducksworth | Bobby | Joe | | 42 Burt Creel Rd. | Taylorsville, MS 39168 |
| Ducksworth | Linda | | | 170 Ben Stroud Rd. | Taylorsville, MS 39168 |
| Duckworth | Lou | H | | 32 Sam Porter Lane | Columbia, MS 39429 |
| Dukes | Josephine | | | P.O. Box 1142 92, Gravel Pit Rd. | Camden, AL 36726 |
| Dunn | Russell | | Sr | 507 Pecan | Inverness MS 38753 |
| Durr | Betty | | | 8579 Hwy. 35 | Prentiss, MS 39474 |
| Eagle | Catherine | Lynn | | 2115 S. Randolph Ave., Apt A6 | Eufaula, AL 36027 |
| Earl | Bobby | | | 838 John Smart Rd. | Crawford, MS 39743 |
| Edison | Jessica | | | 331 Joe Booth Rd. | Taylorsville, MS 39168 |
| Edwards | Vendella | | | 13530 Deans Rd. | Cedar Bluff, MS 39741 |
| Edwards | Kenwin | L | | P.O. Box 685 | Fayette, MS 39069 |
| Edwards | Ben | | Jr. | Rt. 1 Box 463 | Newbern, AL 36765 |
| Edwards | Charles | | | 1331 Matthews Gin Rd. | West Point, MS 39773 |
| Edwards | Robert | | | 123 Cottrell St., Apt. 3 | West Point, MS 39773 |

| | | | | |
|---|---|---|---|---|
| Eford | Henry | | 1799 CO Rd. 9 | Louisville, AL 36048 |
| Ellis | Allen | | P.O. Box 2045 | Fayette, MS 39069 |
| Ellis | Essie | M | 705 Claiborn Ave. | Hattiesburg, MS 39401 |
| Ellis | Mary | J | P.O. Box 215 | Union Springs, AL 36089 |
| Essex | Tommie | L | P.O. Box 254 | Demopolis, AL 36732 |
| Esther | Queen | | 95 Tree Stump Rd. | Sawyerville, AL 36776 |
| Evans | Paula | | 515 N. 8TH Ave. | Laurel, MS 39440 |
| Everson | Roosevelt | | 123 B 4 St. | Madison, AL 35756 |
| Expose | Allean | | 3231 Hwy. 44 | Columbia, MS 39429 |
| Expose | Robert | | P.O. Box 10644 | Oakland, CA 94610 |
| Fairley | Patricia | | 0007 Price Lane | Collins, MS 39428 |
| Fairley | Artis | | 79 Fairley Dr. | Collins, MS 39428 |
| Fairley | Floirence | | 45 Clam Rd. | Prentiss, MS 39474 |
| Fairley | R | D | P.O. Box 192 | Bassfield, MS 39421 |
| Faye | Martha | | 1647 Turkey Creek Rd. | Starkville, MS 39759 |
| Feazell | Earl | Randolph | P.O. Box 407 | Mount Olive MS, 39119 |
| Felton | Bernice | M | P.O. Box 533 | Fayette, MS 39069 |
| Fleming | Idorsey | | 202 Alabama St. | Natchez, MS 39120 |
| Fleming | Lillie | B | 361 Old Washington Road | Natchez, MS 39120 |
| Flowers | Annette | P | 2275 Fox Ridge Rd. | Eufaula, AL 36027 |
| Fluellen | ZL | | 12 Mayflower Drive, Box 636 | Hurtsboro AL 36860 |
| Foote | Mollie | | 96 Brown-Richardson | Macon, MS 39341 |
| Ford | Mary | Alice | 209 Spruce Circle | Eufaula, AL 36027 |
| Ford | Florence | | 14 Sunrise Drive | Fayette, MS 39069 |
| Ford | Aglean | Wardell Sr | 519 Country Road 136 | Okolona MS 38860 |
| Ford | Wardell | Jr. | 475 A CR 136 | Okolona MS 38860 |
| Foster | Willie | | 11 Walding Circle, Apt. 11 | Brundidge, AL 36010 |
| Freeman | Constance | | 205 Inverness Dr. | Clanton, AL 35045 |
| Freeman | Earnest | L | 26 Hwy 239 | Clayton, AL 36016 |
| Freeman | Valeta | Elise | 623 Dale Road | Eufaula, AL 36027 |
| Frisby | Sandra | | 1914 Cannonsburg | Natchez, MS 39120 |
| Fry | Rose | | 11 Marcell Lane | Bassfield, MS 39421 |
| Frye | Lee | Arthur | P.O. Box 399 | Fayette, MS 39069 |
| Funches | Helen | L | P.O. Box 237 | Silver Creek, MS 39663 |
| Furnace | Gertrude | | P.O. Box 682 | Fayette, MS 39069 |
| Fuselier | Ivy | N | P.O. Box 654 | Prentiss, MS 39474 |
| Galmore | JW | | 21 Persimmon Rd. | Natchez, MS 39120 |
| Galmore | William | | P.O. Box 27 | Sibley MS 39165 |
| Gamble | Otis | | P.O. Box 44 | Clayton, AL 36016 |
| Gammage | Joe | Davis | 42 Burt Creek Road | Taylorsville, MS 39168 |
| Garner | Alzada | | 341 Red Creek Rd. | Pine Hill, AL 36769 |
| Gary | Elizabeth | | 527 Brady Rd. | Lorman, MS 39096 |
| Gavin | James | | 886 William Price Rd. | Aliceville, AL 35442 |
| Gholar | Johnny | B | 295 Lilly Rose Road | Oakvale, MS 39656 |
| Gholar | Annie | L | P.O. Box 399 | Prentiss, MS 39474 |
| Gibson | Roy | L | 144 Hwy. 130 | Louisville, AL 36048 |
| Gibson | Patrick | | 117 Woodville Dr. | Natchez, MS 39120 |
| Gilbert | Otis | | 8 West St. | Louisville, AL 36048 |

| | | | | | |
|---|---|---|---|---|---|
| Gilbert | Nathan | | | P.O. Box 25 | Midway, AL 36053 |
| Gilker | O | C | Sr | 604 Lawrence St. | Macon, MS 39341 |
| Gilmore | Martha | | | P.O. Box 262 | Forkland, AL 36740 |
| Givens | Rebecca | | | 30 Hill Ricks Rd. | Eufaula, AL 36027 |
| Glanton | Sharon | | | 5583 County Rd. 54 W | Clopton, AL 36317 |
| Glass | JW | | | 134 Highland Rd. | Union Church, MS 39668 |
| Glenn | Ceretinnia | | | 1868 Co Rd. 90 | Abbeville, AL 36310 |
| Glenn | Portia | | | P.O. Box 241 | Clayton, AL 36016 |
| Good | M | L | Sr | 302 Southern Dr. | Natchez, MS 39120 |
| Gowan | Anita | W | | 1337 Hwy 84 East | Collins, MS 39428 |
| Graves | Elijah | | | 63 Alex Daley Road | Carson, MS 39427 |
| Graves | Alice | Jean | | 8456 Hwy. 35 | Prentiss, MS 39474 |
| Gray | Bobby | J | | 25 Gray Magee Ln. | Collins, MS 39428 |
| Green | Robert | | | 7037 Stampley Rd. | Fayette, MS 39069 |
| Green | Andrew | | Jr | P.O. Box 42 | Sawyerville, AL 36776 |
| Green | Yvonne | | | P.O. Box 181, 12 Applewood Rd. | Sibley, MS 39165 |
| Griffin | Ethel | L | | 8 Bluegrass Dr. | Natchez, MS 39120 |
| Grigsby | Andrew | | | P.O. Box 196 | Hermanville, MS 39086 |
| Grigsby | Eugene | | | P.O. Box 214 | Hermanville, MS 39086 |
| Grissom | Linda | | | P.O. Box 144 | Macon, MS 39341 |
| Guice | Rutha | | | 970 CO Rd. | Midway, AL 36053 |
| Guido | Loretta | W | | 9360 Hwy. 46 | Cedar Bluff, MS 39741 |
| Gullette | Patricia | | | 243 Eufaula Ave. | Clayton, AL 36016 |
| Guy | Brenda | C | | 5606 Fox Meadows Cove | Memphis, TN 38115 |
| Hagen | Ernest | J | | 51 Kelly Chris Rd. | Mount Olive MS, 39119 |
| Hales | Doris | Bester | | 4872 Friday Circle | Tuscaloosa, AL 35401 |
| Hall | Queen | | | 2767 County Rd. 29 | Alberta, AL 36720 |
| Hall | Larry | | | 561 Granby Rd. | Prentiss, MS 39474 |
| Hamilton | Charlie | | Jr. | 2140 2nd St. | Natchez, MS 39120 |
| Hamilton | Johnny | | | 617 Moore St. | Taylorsville, MS 39168 |
| Hammett | Delories | | | P.O. Box 996 | Fayette, MS 39069 |
| Hampton | Payton | | | P.O. Box 96 | Mayersville, MS 39113 |
| Hampton | Payton | | | 114 Central Ave. | Rolling Fork MS 39159 |
| Harding | Sidney | | Sr | P.O. Box 252 | Fayette, MS 39069 |
| Hardy | Susie | | | 13 Chickasaw St | Laurel, MS 39440 |
| Hargro | Louvenia | | | 108 Ash St. | Fayette, MS 39069 |
| Harper | Emma | L | | 5555 N. Williamsburg Rd. | Bassfield, MS 39421 |
| Harried | Millderd | | | 213 Hillcrest Dr. | Fayette, MS 39069 |
| Harris | Connes | | | 360 Harris Lane | Burksville, AL 36752 |
| Harris | Curtis | | | 905 S. Ussery St, # H29 | Dothan, AL 36301 |
| Harrison | Mason | | | 5325 Wynndike Circle SW | Jackson, MS 39209 |
| Hart | Bettie | | | 1867 Rice Rd. | Crawford, MS 39743 |
| Hart | Sylvester | | | 1878 Bethesda Rd. | Crawford, MS 39743 |
| Hart | Gladys | | | 662 MLK Jr. Dr. | Crawford, MS 39743 |
| Hathorn | Willie | V | | 13 W Hathorn, P.O. Box 421 | Bassfield, MS 39421 |
| Hathorn | Moses | L | | 8 Roseis Ln. | Bassfield, MS 39421 |
| Hathorn | Johnnie | R | | 28 Champ Dr. | Carson, MS 39427 |
| Hathorne | Lugussie | | | 1806 62nd Ave. | Gulfport, MS 39501 |

| | | | | | |
|---|---|---|---|---|---|
| Hatten | Larry | J | | 102 Mag Hatten Rd. | Taylorsville, MS 39168 |
| Hawthorne | Rufus | | | 22 Harmony Lane | Mount Olive, MS 39119 |
| Hayes | Mary | B | | 59 Hayes Ln. | Mount Olive, MS 39119 |
| Hayes | Lavell | | | P.O. Box 845 | Mount Olive, MS 39119 |
| Haynes | Jean | | | 135 Woodlane Dr. | Brundidge, AL 36010 |
| Haynes | Birdie | | | 2761 SCR 21 | Taylorsville, MS 39168 |
| Haynes | Perlina | | | 320 Oakahay Creek Rd. | Taylorsville, MS 39168 |
| Haynes | Larry | | | 33 Arlee Barnes Lane | Taylorsville, MS 39168 |
| Haynes | L | D | | 849 SCR 21A | Taylorsville, MS 39168 |
| Haynes | Louvella | | | 849 SCR 21A | Taylorsville, MS 39168 |
| Head | Charlie | | | 25303 Piney Grove Rd. | Opp, AL 36467 |
| Hedgeman | Lucy | | | P.O. Box 25 | Forkland, AL 36740 |
| Henderson | Barbara | R | | P.O. Box 26 | Eutaw, AL 35462 |
| Henry | John | | | 2342 Hwy. 373 | Columbus, MS 39705 |
| Hickingbottom | Ether | M | | P.O. Box 293 | New Hebron, MS 39140 |
| Hicks | Jannie | | | P.O. Box 157 | Gainesville, AL 35464 |
| Higgenbottom | Curtis | Earl | | 4124 Old Memphis Oxford Rd. | Coldwater, MS 38618 |
| Higgenbottom | Lucious | | | 4271 Rippling Brook Cove | Memphis, TN 38125 |
| Higgenbottom | Roger | | | 3645 Stage James Rd. | Memphis, TN 38128 |
| Hill | Roberta | | | 2309 Harriston Road | Fayette, MS 39069 |
| Hill | Margaret | Ann | | P.O. Box 393 | New Hebron, MS 39140 |
| Hill | Earl | C | | P.O. Box 73 | Silver Creek, MS 39663 |
| Hobbs | Gwendolyn | | | 115 Killer Dr. | Magee, MS 39111 |
| Hobbs | James | A | | 115 Killer Dr. | Magee, MS 39111 |
| Hobdy | John | C | | 1745 Co Rd. 27 | Louisville, AL 36048 |
| Hodge | Rosemary | | | 519 E. Washington St | Eufaula, AL 36027 |
| Holder | Alfonso | | | 2054 Loree Rd. | Evergreen, AL 36401 |
| Holder | Willie | C | | 27 Willie Wiley Sr. Cir. | Evergreen, AL 36401 |
| Holley | Roosevelt | | | 2195 New Hope Road | Madison, AL 35756 |
| Hollis | S | M | | RT. 1 Box 700 | Newbern, AL 36765 |
| Holloway | Kemrek | L | | 12 Palistine Loop | Oakvale, MS 39656 |
| Holloway | Gaston | | | 313 Hartzog-Magee Rd. | Prentiss, MS 39474 |
| Holloway | Dewyne | | | P.O. Box 2015 | Prentiss, MS 39474 |
| Holloway | Percey | | Sr | RT. 1 Box 1468 | Silver Creek, MS 39663 |
| Holmes | Mary | | | 76 West Wilderness Rd. | Natchez, MS 39120 |
| Holt | Betty | J | | 726 Paul Dr. | Thomasville, AL 36784 |
| Hooker | Eddie | | | P.O. Box 524 | Natchez, MS 39121 |
| Hooker | Patricia | S | | 6908 Hwy. 42 | Prentiss, MS 39474 |
| Horne | Stanley | | | P.O. Box806 | Sumrall, MS 39482 |
| Horton | Robert | | | 2360 Knox Rd. | Collierville, TN 38017 |
| Hoskins | Charles | | | 50 A Hoskins Rd. | Natchez, MS 39120 |
| Howard | Charlie | | Sr | 3348 Mottey Dr. | Autaugaville, AL 36003 |
| Howard | Mae | H | | 25 Hicks Dr. | Taylorsville, MS 39168 |
| Hunter | Leon | | | 200 Princeton Ln. Apt. E5 | Jemison Al 35085 |
| Hutchins | David | | | P.O. Box 192 | Metcalf, MS 38760 |
| Hutchins King | Mary | Ella | | 112 N. Walker St. | Indianola, MS 38751 |
| Irby | Sherry | | | P.O. Box 201 | Seminary, MS 39479 |
| Ivory | Christopher | | | 1406 Watkins | Natchez, MS 39120 |

| | | | | | |
|---|---|---|---|---|---|
| Ivory | Willis | | | 922 Riverside Dr. | Vidalia, LA 71373 |
| Jackson | Mary | | | PO Box 7848 | Columbus, MS 39701 |
| Jackson | Anita | | | 328 Crigler Road | Crawford, MS 39743 |
| Jackson | Coretta | | | 194 Gravel Hill Road | Fayette, MS 39069 |
| Jackson | Mary | | | 268 Jackson Rd. | Hope Hull AL 36043 |
| Jackson | Moses | | Jr. | P.O. Box 512 | Hughes AR 72348 |
| Jackson | Willie | J | | 704 Lincoln Pk Road | Marion, AL 36756 |
| Jackson | Shirley | D | | 342 West Progress Rd. | Prentiss, MS 39474 |
| Jackson | DJ | | | 98 Jackson Bidges Road | Prentiss, MS 39474 |
| Jackson | Catherine | Ann | | 31 Fleta Lane | Silver Creek, MS 39663 |
| Jacobs | Mary | E | | 12 Averett Ln | Columbia, MS 39429 |
| James | Robert | L | | 129 Theodore Dr | Alberta, AL 36720 |
| Jamison | Eliza | | | 6066 Hardy Billups Rd | Crawford, MS 39743 |
| Jane | Eliza | | | 77 Polk Trl | Prentiss, MS 39474 |
| January | Lexander | | | 60 Lily Baptist Church Rd | Pine Hill, AL 36769 |
| Jean | Cora | | | 516 Geroge Deen Road | Bassfield, MS 39421 |
| Jefferson | David | L | | 8260 N. Beasley Rd. | Pheba, MS 39755 |
| Jefferson | T | | | 98 Hillcrest Rd. | Taylorsville, MS 39168 |
| Jenkins | Myra | | | 1007 S. Raymond Rd. | Hazlehurst, MS 39083 |
| Johnson | Lucille | | | Apt 2C Dogwood Villas | Camden, AL 36726 |
| Johnson | Bertha | | | 99 Eastwood Dr. | Camden, AL 36726 |
| Johnson | Emma | | | PO Box 57 | Clayton, AL 36016 |
| Johnson | S | D | Jr. | PO Box 574 | Fayette, MS 39069 |
| Johnson | Cassie | | | 1525 Rich Ave. | Gulfport, MS 39501 |
| Johnson | Shirley | | | 224 S. Davis Circle | Indianola, MS 38751 |
| Johnson | Brenda | | | 142 Gerald Tew Road | Louisville, AL 36048 |
| Johnson | Fallie | | | 1892 Hwy. 51 North | Midway, AL 36053 |
| Johnson | Ernest | | | 112 McIntyre Blvd. | Natchez, MS 39120 |
| Johnson | Lessie | M | | P.O. Box 81 | Pine Hill, AL 36769 |
| Johnson | Terry | Wade | | P.O. Box 46 | Tanner, AL 35671 |
| Johnson | Theodis | | | 1058 Cain Road | Wesson MS 39191 |
| Jones | Annie | L | | 88 Bassfield Cemetary Rd. | Bassfield, MS 39421 |
| Jones | Eula | M | | P.O. Box 784 | Bassfield, MS 39421 |
| Jones | Jennifer | | | 2348 3rd Place NW | Birmingham, AL 35215 |
| Jones | John | Robert | | P.O. Box 1733 | Collins, MS 39428 |
| Jones | Marjorie | | | 694 Hwy. 37 | Collins, MS 39428 |
| Jones | Charles | | | 696 Hwy. 37 | Collins, MS 39428 |
| Jones | GW | | | 696 Hwy. 37 | Collins, MS 39428 |
| Jones | Tommy | | | 3904 Country Rd 57 | Demopolis, AL 36732 |
| Jones | Melvia | | | 200 Cardinal Road | Greensboro, AL 36744 |
| Jones | Shirley | J | | 148 Lake St. | Hazlehurst, MS 39083 |
| Jones | Jake | | | 1310 Lafayette St. | Natchez, MS 39120 |
| Jones | Hattie | M | | 252 Christian Union Rd. | Sumrall, MS 39482 |
| Jordan | Otis | | | 118 W. 16th St. | Laurel, MS 39440 |
| Jordan | Mary | Ann | | 105 Mount Pleasant Rd. | Rossville, TN 38066 |
| Kaho | Ronald | M | | 281 Cannonsburg Rd. | Natchez, MS 39120 |
| Kates | Mignouette | | | P.O. Box 33 | Fayette, MS 39069 |
| Kelley | Willie | James | Jr. | 2678 Melton Bottom Rd. | West Point, MS 39773 |

| | | | | | |
|---|---|---|---|---|---|
| Kern | Virginia | | 205 Sailor St. | | Kosciusko, MS 39090 |
| Kersh | Bobbie | | 783 Salem Church Rd. | | Collins, MS 39428 |
| Kersh | Donald | E | P.O. Box 541 | | Mount Olive, MS 39119 |
| Key | Willie | James | 66 Blue Spring Rd. | | Louisville, AL 36048 |
| Key | Abrahama | | 66 Blue Spring Rd. | | Louisville, AL 36048 |
| Key | Isaac | J | 66 Blue Spring Rd. | | Louisville, AL 36048 |
| Key | Rosie | N | 66 Bluesprings Rd. | | Louisville, AL 36048 |
| Key | Maxine | | 14 West St. | | Louisville, AL 36048 |
| Keyes | Linda | Faye | 43 Jimmy Keys Dr. | | Collins, MS 39428 |
| Keyes | Melba | | P.O. Box 763 | | Mount Olive, MS 39119 |
| Keyes | Roylene | | 49 Rob Clark Drive | | Taylorsville, MS 39168 |
| Keyes | Lola | | 61 Rob Clark Drive | | Taylorsville, MS 39168 |
| Keys | Lula | Mae | 518 Geroge Deen Road | | Bassfield, MS 39421 |
| Keys | Mary | L | P.O. Box 1402 | | Collins, MS 39428 |
| Keys | Betty | | P.O. Box 554 | | Mount Olive, MS 39119 |
| King | Candy | | 501 Roosevelt | | Indianola, MS 38751 |
| King | Lenora | | P.O. Box 105 | | Louin, MS 39338 |
| King | Jacqueline | | P.O. Box 464 | | Magee, MS 39111 |
| King | Scott | | 276 Hutchins Landing Rd. | | Natchez, MS 39120 |
| King | Jimmy | | 841 Running Water Rd. | | Shuqualak, MS 39361 |
| King | Mattie | Lynch | P.O. Box 111 | | Sibley, MS 39165 |
| Kinsey | Roy | | Deer Run Apt. 29 | | Abbeville, AL 36310 |
| Knight | Hette | D | 36 Albeart Rayburn Rd. | | Columbia, MS 39429 |
| Knight | Mary | L | 142 Russell Rd. | | Columbia, MS 39429 |
| Kynard | Harold | B | Rt. 2, Box 83 | | Marion, AL 36756 |
| Lampley | Gladys | P | 62 Taylor Stl | | Midway, AL 36053 |
| Lampley | Joel | | Rt 1 Box 68 | | Perote, AL 36005 |
| Laster | Martha | | PIOI Box 633 | | Clayton, AL 36016 |
| Lawrence | Arleana | B | 1012 McNab Stl | | Eufaula, Al 36072 |
| Lawrence | Willie | C | 2397 County Rd 437 | | Opp, AL 36467 |
| Lee | Robert | Henry | 474 Big Brush Rdl | | Greensboro, AL 36744 |
| Lee | Velma | B | 570 McGruder Road | | Sawyerville, AL 36776 |
| Lee | Burell | | RT. 1 Box 321 | | Bassfield, MS 39421 |
| Lee | Jacqueline | | 3801 Bay Place | | Moss Point, MS 39563 |
| Leggett | Carolyn | | 34 Vicker Cir. | | Hattiesburg, MS 39401 |
| Lenoir | Rosie | Lee | 205 East Franklin Street | | Natchez, MS 39120 |
| Lewis | Johnnie | | 10 Lewis Grocery | | Pittsview AL 36871 |
| Lewis | Larry | Lee | 181 McGruder Rd. | | Sawyerville, AL 36776 |
| Lias | Annie | L | 11 Alford Rd. | | Pittsview, AL 36871 |
| Lidnesy | May | Neil | 45 CR 373 | | Heidelberg, MS 39439 |
| Lightner | Billy | J | P.O. Box 37 | | Clayton, AL 36016 |
| Lindsey | Ruby | Lee | 250 CR 6 | | Heidelberg, MS 39439 |
| Lloyd | Clance | | 609 Shorts Horn | | Hollandale, MS 38748 |
| Lloyd | Otis | | P.O. Box 451 | | Hollandale, MS 38748 |
| Lockett | Lorine | | 3179 Stevenson Rd. | | Brooksville, MS 39739 |
| Lockey | William | | 4327 County Rd. 6 | | Dixons Mills, AL 36736 |
| Lomax | Lewis | | P.O. Box 616 | | Greensboro, AL 36744 |
| Lott | Larry | D | 89 Lakewood Loop | | Hattiesburg, MS 39401 |

| Lott | Claude | | | 811 Ronnie St. | Hattiesburg, MS 39401 |
|------|--------|--|--|----------------|------------------------|
| Louder | James | C | | 206 Cypress Drive | Eufaula, AL 36027 |
| Love | Arthur | Lee | | 1931 John Smart | Crawford, MS 39743 |
| Lowe | Willie | | | P.O. Box 63 | Union Church, MS 39668 |
| Lyles | Leon | | | 2034 Lotus Dr. | Natchez, MS 39120 |
| Lynn | Leonard | | Jr. | 202 Bush Drive | Eufaula, AL 36027 |
| Lynn | R | C | | 250 Meadow Rd. | Eufaula, AL 36027 |
| Lynn | Sharon | | | 15 Angie Rd. | Collins, MS 39428 |
| M | Tharnell | | | 709 Murphy St. | Cleveland, MS 38726 |
| Macon | Kent | | | 1649 Prairie Point Rd. | Macon, MS 39341 |
| Macon | Rosie | | | 1611 Prairie Point Rd. | Macon, MS 39341 |
| Macon | Tery | | | 1611 Prairie Point Rd. | Macon, MS 39341 |
| Madison | Debra | A | | 149 Kelly Rose Lane | Petal, MS 39465 |
| Mae | Martha | | | 621 Progress Road | Prentiss, MS 39474 |
| Magee | William | | | P.O. Box 76 | Bassfield, MS 39421 |
| Magee | W | E | | 35 Coraella Lane | Collins, MS 39428 |
| Magee | Johnnie | M | | 92 Albert Rayburn Rd. | Columbia, MS 39429 |
| Magee | Ed | W | | 96 Westward Way Rd. | Columbia, MS 39429 |
| Magee | Diris | | | P.O. Box 250 | Foxworth, MS 39483 |
| Magee | Douglas | | | 242 Lilly Valley Church Rd. | Mount Olive, MS 39119 |
| Magee | Jeffie | | | P.O. Box 231 | Mount Olive, MS 39119 |
| Magee | Johnnie | | | 59 Boyd Trail Rd. | Prentiss, MS 39474 |
| Magee | Zeanell | | | 59 Boyd Trail Rd. | Prentiss, MS 39474 |
| Magee | Thelma | | | P.O. Box 362 | Prentiss, MS 39474 |
| Maholmes | Alvertis | | | P.O. Box 42 | Humnoke, AR 72072 |
| Mallard | Moses | | | D-1 Chattahoochee Ct. | Eufaula, AL 36027 |
| Malone | Joe | R | Jr. | 3207 Crawford Road | Crawford, MS 39743 |
| Manning | Willie | J | | 6017 George Walker Rd. | West Point, MS 39773 |
| Marable | Charles | William | | 905 Marabel Dr. | Tuskegee, AL 36083 |
| Marshall | Charles | | | 4 Rural Center Lane | Columbia, MS 39429 |
| Marshall | Lizer | A | | 410 Hwy 529 N. | Taylorsville, MS 39168 |
| Martin | Otis | | | P.O. Box 421 | Camden, AL 36726 |
| Martin | Eula | | | 132 Holy Hill Rd. | Jayess, MS 39641 |
| Marvel | Albert | | | 21 Beverly Dr. | Natchez, MS 39120 |
| Marvel | Andrea | | | 21 Beverly Dr. | Natchez, MS 39120 |
| Mason | Anthony | L | | 7798 Willie Powell Rd. | Pine Hill, AL 36769 |
| Matheny | Debra | | | 9571 Butler Road | Macon, MS 39341 |
| Mauldin | Shirley | J | | P.O. Box 82 | Catherine, AL 36728 |
| May | Annie | Bell | | 129 S. Lily Rose Rd. | Oakvale, MS 39656 |
| Mayberry | Willie | | | 323 Eastmoor Dr. | Natchez, MS 39120 |
| Mazique | Otis | | | 50 South Concord Ave. | Natchez, MS 39120 |
| Mazique | James | E | | P.O. Box 44 | Sibley, MS 39165 |
| Mccall | George | | Jr. | 13463 Hwy. 84 W. | Evergreen, AL 36401 |
| Mccarter | Leon | | | 1065 Starkville Rd. | Crawford, MS 39743 |
| McCaskill | James | | | 7 McCaskill Rd. | Lower Peachtree, AL 36751 |
| Mcclendor | Mary | Jean | | P.O. Box 122 | Clio, AL 36017 |
| Mccollum | B | C | | 66 Berry Lane | Prentiss, MS 39474 |
| McCray | Brenda | | | 2385 Hwy 51 S. | Louisville, AL 36048 |

| Mccullum | Carla | | 1220 SCR 109 | Louin, MS 39338 |
|---|---|---|---|---|
| McDonald | James | | P.O. Box 479 | Fayette, MS 39069 |
| McDonald | Maxine | | 364 County Road 8 | Heidelberg, MS 39439 |
| McDonald | Willie | D | P.O. Box 6270 | Laurel, MS 39440 |
| McDonald | Annie | N | 8 Bilbrew Rd. | Laurel, MS 39440 |
| McDonald | Gloria | Jean | 24 Jason Court | Natchez, MS 39120 |
| McDonald | Johnnie | | P.O. Box 1379 | Woodville, MS 39669 |
| McGee | Matilda | | 366 Keffer McGee Rd. | Crawford, MS 39743 |
| McGee | Pearl | M | 45 Sunset Road | Fayette, MS 39069 |
| McGee | Sarah | Ann | 198 Gulfport St. | Hattiesburg, MS 39401 |
| McGee | Mitchell | Steven | 2519 South 300 E16 | Salt Lake City, UT 84115 |
| McGee | Wanda | | 1956 Reed Rd. | Starkville, MS 39759 |
| McGill | Johnnie | | 2838 SCR1 | Taylorsville, MS 39168 |
| Mcinnis | Anitta | | P.O. Box 264 | Mount Olive, MS 39119 |
| Mcintosh | Mary | Lean | P.O. Box 353 | Mount Olive, MS 39119 |
| McKay | Johnnie | | P.O. Box 1521 | Marianna, FL 32447 |
| McKinnon | Roy | | 4754 Hwy. 431 S. | Eufaula, AL 36027 |
| Mcknight | Henry | | 227 Broadmoor Dr. | Natchez, MS 39120 |
| Mcknight | Mattie | Lee | P.O. Box 1634 | Natchez, MS 39121 |
| Mclaurin | Larry | | 76 Knight Cemetary Road | Collins, MS 39428 |
| Mclaurin | LJ | | 81 Gray Magee Lane | Collins, MS 39428 |
| Mclendon | Michael | | 910 Alberta Avenue | Columbia, MS 39429 |
| Mclendon | Annie | | 138 Bluesprings Rd. | Louisville, AL 36048 |
| Mclendon | Bobbie | | 4 McLendon Ln. | Sumrall, MS 39482 |
| Mcleod | Wade | | 217 Honeysuckle | Ozark, AL 36360 |
| Mcmorris | Dorothy | | 87 Fairview Blvd. | Hempstead, NY 11550 |
| Mcmullen | Henry | | 749 Brad 70 Rd. | Aliceville, AL 35442 |
| Mcmullen | Joann | | 749 Brad 70 Rd. | Aliceville, AL 35442 |
| Mcnair | Betty | | P.O. Box 424 | Bassfield, MS 39421 |
| Means | Fannie | | P.O. Box 8 | Natchez, MS 39120 |
| Mendenhall | Lue | Jean | 7811 Wille Powell Rd. | Pine Hill, AL 36769 |
| Mendenhall | Georgia | | 7894 Willie Powell Rd. | Pine Hill, AL 36769 |
| Mendenhall | Gloria | L | 297 Red Creek Rd. | Pine Hill, AL 36769 |
| Mendenhall | Brenda | L | 297 Red Creek Road | Pine Hill, AL 36769 |
| Mendenhall | Darnell | | 174 Dixon Creek Rd. | Pine Hill, AL 36769 |
| Mendenhall | LJ | | 104 Lily Baptist Church Road | Pine Hill, AL 36769 |
| Mendenhall | Early | | 60 Lily Baptist Church | Pine Hill, AL 36769 |
| Mendenhall | Hercules | | 7811 Willie Powell Rd. | Pine Hill, AL 36769 |
| Mendenhall | Cassie | M | 7798 Willie Powell Rd. | Pine Hill, AL 36769 |
| Merriweather | Dorothy | | 29380 AL Hwy. 28 | Demopolis, AL 36732 |
| Mickel | Betty | | P.O. Box 485 | Collins, MS 39428 |
| Mikell | John | M | 222 Claude Booth Rd. | Bassfield, MS 39421 |
| Mikell | Charles | W | 25 Marcelle Ln. | Bassfield, MS 39421 |
| Miles | Arthur | James | 304 Bush Drive | Eufaula, AL 36027 |
| Minnifield | Lillie | | 1325 34th Street | Ensley, AL 35218 |
| Mitchell | Michael | | 11 Violet Lane | Natchez, MS 39120 |
| Mobley | Clarence | | 2368 Williams Rd. | Starkville, MS 39759 |
| Moffett | Jimmy | | 172 Circle Rd. | Taylorsville, MS 39168 |

| Moffett | Jimmie | L | | 44 Carter Dee Rd. | Taylorsville, MS 39168 |
|---|---|---|---|---|---|
| Monroe | Jerome | | | P.O. Box 301 | Crawford, MS 39743 |
| Montgomery | Jessie | | | 101 Sunshine Ave. | Fayette, MS 39069 |
| Montgomery | Robert | | | 14 Myrtle Drive | Natchez, MS 39120 |
| Montgomery | Liddie | | | P.O. Box 101 | Pine Hill, AL 36769 |
| Mooney | Grady | | | 2696 Co Rd. 29 | Alberta, AL 36720 |
| Moore | Pauline | K | | P.O. Box 91 | Seminary, MS 39479 |
| Morales | Bob | | | P.O. Box1646 | Ferriday, LA 71334 |
| Morgan | Charles | | | 576 Harriston Road | Fayette, MS 39069 |
| Morris | Magnolia | | | 3713 Seven Road | Batesville, MS 38606 |
| Mosley | Joseph | | | 3681 Marion Moore Rd. | Brooksville MS |
| Motley | Samuel | L | | 321 S. Autauga St. | Autaugaville, AL 36003 |
| Motley | Shelly | | | 565 CR 33 | Prattville, AL 36067 |
| Murray | Shirley | | | 1467 MLK Jr Rd. | Natchez, MS 39120 |
| Murray | Ivory | J | | 3712 Vaugine St. | Pine Bluff, AR 71603 |
| Musgrove | Curtis | | | 852 Hwy. 42 | Sumrall, MS 39482 |
| Musgrove | Nettie | | | 344 Mason Creek Rd. | Taylorsville, MS 39168 |
| Myers | Pamela | | | P.O. Box 291 | Bassfield, MS 39421 |
| Nelson | Betty | | | 3265 Corban Rd. | Fayette, MS 39069 |
| Nelson | Pauline | | | 8180 Old Water Plant Rd. | Russellville, AL 35654 |
| Newell | Brenda | | | P.O. Box 231 | Mayersville, MS 39113 |
| Newsome | Anita | Y | | 3990 Rivermist Ct. | Lithonia, GA 30038 |
| Nichols | Bennie | | | P.O. Box 2151 | Fayette, MS 39069 |
| Nicholson | Robert | Lee | | P.O. Box 253 | Pine Hill, AL 36769 |
| Nickelson | Juanita | Felton | | 425 Cutoff Rd. NW | Roxie, MS 39661 |
| Nixon | Pulaski | | | P.O. Box 503 | Heidelberg, MS 39439 |
| Nixon | Earl | | Jr. | 59 Esco & Marchie Mc Ln. | Taylorsville, MS 39168 |
| O'bryant | Lisa | V | | 6123 Crystal Lake Dr. | Romulus, MI 48174 |
| Oliver | Annie | P | | 2312 8th St. | Muskegan, MI 49444 |
| Oneal | Lee | | | P.O. Box 2411 | Fayette, MS 39069 |
| Otis | Lawrence | | | 252 Christian | Sumrall, MS 39482 |
| Otis | Johnnie | | | 252 Christian Union | Sumrall, MS 39482 |
| Owens | Willie | M | | 32 Buster Owens Ln. | Collins, MS 39428 |
| Owens | Earnestine | | | P.O. Box 247 | Collins, MS 39428 |
| Owens | Ertha | | | 118 Dodd Collins Rd. | Magee, MS 39111 |
| Owens | Hinton | Bernard | | 1626 Hwy. 532 | Mount Olive, MS 39119 |
| Owens | Ethel | M | | 11 Decar Page Dr. | Mount Olive, MS 39119 |
| Owens | Icey | H | | P.O. Box 904, 133 Magnolia | Taylorsville, MS 39168 |
| Owens | Verdie | | | 36 Jewel Owens Lane | Taylorsville, MS 39168 |
| Owens | Diana | | | 128 Circle Rd. | Taylorsville, MS 39168 |
| Owens | Annie | M | | 280 Lilley Valley Church Rd. | Mount Olive, MS 39119 |
| Owens | Laurie | A | | 7 A Theodore Crosby Rd. | Collins, MS 39428 |
| Parker | Clarence | C | Sr | 515 Westwood Ct. | Columbia, MS 39429 |
| Parker | Freddie | | | 42 James Brown Ave. | Natchez, MS 39120 |
| Parker | Zenola | | | 24 James Brown Ave. | Natchez, MS 39120 |
| Parkerjr | Clarence | C | | 515 Westwood Ct. | Columbia, MS 39429 |
| Parrish | Marcus | | | 5 Trammell Rd. | Eufaula, AL 36027 |
| Patterson | Oliver | | | 24 Walding Circle | Brundidge, AL 36010 |

| Patterson | Matilda | | 339 Bevill St. | Gosnell, AR 72315 |
|---|---|---|---|---|
| Patterson | Wilford | | P.O. Box 291 | Macon, MS 39341 |
| Patton | Rosie | Mae | 461 Old Sebe Watts Road | Columbia, MS 39429 |
| Patton | Alice | E | 252 Christian Union Rd | Sumrall, MS 39482 |
| Patton | Robert | | 258 Chrisitan Union Road | Sumrall, MS 39482 |
| Pearson | Earnest | | 78 CR 4408 | Brundidge, AL 36010 |
| Peebles | Channie | L | 27801 John Gordon Rd. | Madison, AL 35756 |
| Peebles | John | E | 27801 John Gordon Road | Madison, AL 35756 |
| Peebles | Robert | | 27801 John Gordon Road | Madison, AL 35756 |
| Penry | Tommie | D | 186 Chapman Rd. | Sumrall, MS 39482 |
| Person | John | E | 1270 Hwy. 239 | Clayton, AL 36016 |
| Person | Clara | B | P.O. Box 521 | Clayton, AL 36016 |
| Person | Terry | A | P.O. Box 754 | Clayton, AL 36016 |
| Peterson | Odell | | 911 Lee St. | Eufaula, AL 36027 |
| Pettway | Jessie | | P.O. Box 11, Hwy 29 | Boykin AL 36723 |
| Petty | William | Jr | P.O. Box 44 | Clayton, AL 36016 |
| Phillips | Debbie | Ann | 705 Royal St. | Ellisville, MS 39437 |
| Pickering | Gene | E | 231 Robert Owens Rd. | Mount Olive, MS 39119 |
| Poe | Raymond | Jr | 2830 Harrell Road | Pheba, MS 39755 |
| Poole | Laura | J | P.O. Box 1261, 1703 Mary St. | Prentiss, MS 39474 |
| Porter | Billy | | 32 Sam Porter Lane | Columbia, MS 39429 |
| Posey | Macarthur | | 0027 McArthur Ln. | Taylorsville, MS 39168 |
| Pouncy | Willie | T | 1140 CO Rd. 1180 | Goshen, AL 36035 |
| Price | Jessie | L | 71 Albert Rayburn Rd. | Columbia, MS 39429 |
| Price | Deloise | G | 5850 Carriage Brook Rd. | Montgomery, AL 36116 |
| Price | Frane | | 95 Broomfield Ln. | Taylorsville, MS 39168 |
| Price | Estella | | 221 Clauda Booth Rd. | Bassfield, MS 39421 |
| Pruitt | Jimmie | | 1192 Ceder Creek Rd. | Macon, MS 39341 |
| Quarles | Mary | | 148 Brentwood Ln. | Moundville AL 35474 |
| Queen | Larry | | P.O. Box 431 | Fayette, MS 39069 |
| Queen | Leon | | P.O. BOX 761 | Fayette, MS 39069 |
| Rambo | Napoleon | L | 2007 W. 43 Place 90062 | Los Angeles, CA 10062 |
| Randel | Earl | | 613 Madison St. | Natchez, MS 39120 |
| Randolph | Mary | | 478 Garrett Rd. | Silver Creek, MS 39663 |
| Rankin | John | E | 63 Sylvester Owens Rd. | Collins, MS 39428 |
| Rawls | Ulysses | | 48 Dyserd # 33 | Sumrall, MS 39482 |
| Redmond | Recell | | 2328 Dawson Road | Tchula, MS 39169 |
| Reed | Mary | W | 51 Northside Dr. Apt. D 19 | Fayette, MS 39069 |
| Reed | Helen | | P.O. Box 96 | Mayersville, MS 39113 |
| Reese | Agnes | | 292 Graves Keys Rd. | Bassfield, MS 39421 |
| Reese | Bobbie | N | P.O. Box 105 | Bassfield, MS 39421 |
| Reese | James | Earl | P.O. Box 505 | Bassfield, MS 39421 |
| Reese | Ida | Mae | P.O. Box 666 | Bassfield, MS 39421 |
| Reeves-Steel | Vonnie | Lou | 377 Hwy 30 Lot 4 Shady L | Eufaula, AL 36027 |
| Respress | Annie | | 281 Gammage Road | Eufaula, AL 36027 |
| Reynolds | Mary | Lee | 587 WG Bond Rd. | Dothan, AL 36301 |
| Rich | Evelyn | | P.O. Box 201 | Sumrall, MS 39482 |
| Richardson | Cora | | 18 Cora's Lane | Boligee, AL 35443 |

| | | | | | |
|---|---|---|---|---|---|
| Richardson | Virginia | S | | 128 Fairlane Dr. | Eufaula, AL 36027 |
| Richardson | Anna | A | | 36295 AL Hwy. 69 | Gallion, AL 36742 |
| Richardson | Joe | | | 2237 Highway 82 | Midway, AL 36053 |
| Richardson | Mollie | L | | P.O. Box 25 | La Grange, TN 38046 |
| Ricks | Walter | | | 2500 N Eufaula Ave. | Eufaula, AL 36027 |
| Riggs | Thelma | | | 3414 Grave Hill Rd. | Fayette, MS 39069 |
| Riggs | Wilbert | | | 109 Opal Drive | Natchez, MS 39120 |
| Rivers | Henry | M | | P.O. Box 704 | Clayton, AL 36016 |
| Robb | Thomas | K | | 105 Burkhart Street | Natchez, MS 39120 |
| Robinson | Ira | S | | 9361 Hwy 5 | Arlington, AL 36722 |
| Robinson | Tannie | | Jr. | 1721 Trout Rd. | Crawford, MS 39743 |
| Robinson | Veroniea | | | P.O. Box 79 | Crawford, MS 39743 |
| Robinson | Sammie | | | 15751 Hwy. 54 | Dumas, AR 71639 |
| Robinson | Merlena | | | 4705 McClain Rd. | Liberty, MS 3964 |
| Robinson | Leroy | | | 711 Pineywood Rd. | Macon, MS 39341 |
| Robinson | Margie | Ree | | 1553 Chapel Rd. | Starkville, MS 39759 |
| Roby | Ralph | | | P.O. Box 306 | Roxie, MS 39661 |
| Rodgers | Willie | Frank | | 111 Wausau Street | Brundidge, AL 36010 |
| Rodgers | Charles | | | P.O. Box 181 | Clayton, AL 36016 |
| Rodgers | Leroy | | Jr | 3142 Nixon Rd. | Monroeville, AL 36460 |
| Rollins | Doris | | | 115 Virginia Ave.F39 | Natchez, MS 39120 |
| Rosenthall | Stanley | | | Rt 1, Box 95 A 2-38917 | Carrollton, MS 38917 |
| Ross | Gwendolyn | | | 1305 Mascasni Ave. | Natchez, MS 39120 |
| Ross | Daniel | | Jr. | P.O. Box 420 | Prentiss, MS 39474 |
| Rumbles | Dewitte | | | 33 Fayette Manor, Apt. B8 | Fayette, MS 39069 |
| Rumph | Jimmy | | | 12050 North US 29 | Banks, AL 36005 |
| Rumph | Tony | | | 42 Miller Rd. | Midway, AL 36053 |
| Rumpl | Kinnie | | | 27 Kathy Ln. | Midway, AL 36053 |
| Russaw | Dorothy | | | 330 Farmer Rd. | Midway, AL 36053 |
| Russell | Charles | | | 1445 Gates Rd. | Columbia, MS 39429 |
| Russell | Jerry | | | 22 Fleeter Lane | Columbia, MS 39429 |
| Russell | Dunn | | Jr. | 507 Pecan | Inverness, MS 38753 |
| Sails | Carrie | | | 3123 Watchman Circle | Verbena, AL 36091 |
| Sampson | Richard | J | | 331 Joe Booth Rd. | Taylorsville, MS 39168 |
| Sands | Minnie | L | | 557 Mt. Zion Rd. | Prentiss, MS 39474 |
| Sanford | Lester | | | 54 Im Sanford A R Brown Loop | Eutaw, AL 35462 |
| Sankey | Teneather | | | 1687 Burgamy Swamp Rd. | Lapine AL, 36046 |
| Sartin | James | | | 1004 1/2 West Ave. | Columbia, MS 39429 |
| Sartin | James | K | | 712 Memorial Church Rd. | Petal, MS 39465 |
| Saulsberry | Wilford | | | P.O. Box 44 | Coy, AL 36435 |
| Scott | Lester | | | 12 Pine Hill Road | Eufaula, AL 36027 |
| Scott | Edna | | | 72 Battle Rd. | Hurtsboro, AL 36860 |
| Scott | Bobby | L | | P.O. Box 317 | Newbern, AL 36765 |
| Screws | Elvis | | | 17 Lohman Rd. | Clayton, AL 36016 |
| Screws | Joseph | | | A 8 Chattahooche Ct. S. | Eufaula, AL 36027 |
| Seabron | Silas | | Sr | 713 E. Decatur | Demopolis, AL 36732 |
| Seabron | Eugene | | | 838 Mahogany Street | Demopolis, AL 36732 |
| Seltzer | Sue | W | | 90 Jack Bonham Dr. | Alberta, AL 36720 |

| Session | Willie | | | P.O. Box 964 | Camden, AL 36726 |
|---|---|---|---|---|---|
| Shamily | Sheila | | | 123 Kind Loop Road | Eutaw, AL 35462 |
| Shelton | Laura | | | 1569 Fairport Road | Brooksville, MS 39739 |
| Shelton | Glover | | | P.O. Box 4 | Plantersville AL 36758 |
| Shelvy | Boverious | | | 49 Olier Lane | Fayette, MS 39069 |
| Shepherd | Jessie | M | | 99 Jackie Dr. | Woodville, MS 39669 |
| Shepherd | John | T | | 99 Jackie Dr. | Woodville, MS 39669 |
| Shipman | Will | | | P.O. Box 962 | Troy, AL 36081 |
| Shoemaker | Mark | | | P.O. Box 171 | Camden, AL 36726 |
| Short | Linda | | | P.O. Box 293 | Mayersville, MS 39113 |
| Shorter | Edna | | | 447 Old Hwy 61 Rd. | Fayette, MS 39069 |
| Shorts | Thelma | | | P.O. Box 92 | Bassfield, MS 39421 |
| Shorts | Ronald | W | | 1976 S. W'burg Rd., PO Box 602 | Bassfield, MS 39421 |
| Siler | Verbie | | | 120 County Rd. 2296 | Troy, AL 36079 |
| Simmons | James | | | 101 P Avenue | Union Springs, AL 36089 |
| Sipp | Arnold | | | 204 Elm St. | Abbeville, AL 36310 |
| Skipper | Mamie | L | | P.O. Box 57 | Clayton, AL 36016 |
| Skykes | Regina | | | 3274 Crigler Rd. | Crawford, MS 39743 |
| Sl | Fivellen | | | P.O. Box 14 | Hurtsboro, AL 36860 |
| Smith | Betty | R | | P.O. Box 286 | Arlington, AL 36722 |
| Smith | Emma | Jean | | P.O. Box 313 | Bassfield, MS 39421 |
| Smith | O | B | | 360 Leona Steet | Brundidge, AL 36010 |
| Smith | Calvin | Mildred | | 5311 Popular Hill Rd, P.O. Box 2284 | Fayette, MS 39069 |
| Smith | George | W | Sr | 22036 Hwy. 18 | Hermanville, MS 39086 |
| Smith | Roosevelt | | | 101 Sand Cir. | Hurtsboro, AL 36860 |
| Smith | Horace | | | P.O Box 225 | Lorman, MS 39096 |
| Smith | Archie | | | 121 Simpson Hwy. 49 | Magee, MS 39111 |
| Smith | Jennifer | | | P.O. Box 26 | Montgomery, AL 36107 |
| Smith | Rosie | | | P.O. Box 661 | Mount Olive, MS 39119 |
| Smith | Raythell | P | | 14 Williams St. | Natchez, MS 39120 |
| Smith | Easter | | | 5930 Willie Powell Rd. | Pine Hill, AL 36769 |
| Smith | Elizabeth | J | | 101 Q D Smith Ln. | Silver Creek, MS 39663 |
| Smith | Willie | J | | P.O. Box 193 | Thomaston, AL 36783 |
| Smith | Catherine | | | 160 Camelia Ln. | Union Springs, AL 36089 |
| Smith | Barry | | | 448 Hatteras St. | Hueytown, AL 35023 |
| Speaks | Alex | | | P.O. Box 18942 | Natchez, MS 39122 |
| Spearman | Jessie | | Jr. | P.O. Box 64 | Merigold, MS 38759 |
| Stallings | Lizzie | | | 167 Martin Luther King Dr. | Crawford, MS 39743 |
| Stampley | Barbara | J | | 4141 Stampley Road | Fayette, MS 39069 |
| Stampley | Jessie | L | | 30 Sunshine Road | Fayette, MS 39069 |
| Stanford | Lomax | | | 20 Robison St. | Clio, AL 36017 |
| Starr | Sheila | | | 1115 McConkey St. | Laurel, MS 39440 |
| Steele | Flora | | | 19 Falcon Coop | Pine Hill, AL 36769 |
| Stennis | Lincoln | | | Rt 1, Box 1 | Scooba, MS 39358 |
| Stewart | Sylvia | | | 207 Old Hwy. 61 Rd. | Fayette, MS 39069 |
| Stewart | Linda | | | 341 Red Creek Rd. | Pine Hill, AL 36769 |
| Streeter | Cora | B | | P.O. Box 236 | Midway, AL 36053 |
| Sue | Mary | | | 1056 Butler Ln. | Hazlehurst, MS 39083 |

| Sullivan | Bobbie | | | 180 George Booth Rd. | Collins, MS 39428 |
|---|---|---|---|---|---|
| Sullivan | Randolph | | | 461 Hwy. 37 | Collins, MS 39428 |
| Sykes | Lula | Mae | | 2691 Cedar Lane | Crawford, MS 39743 |
| Tate | Marie | | | 351 South Oliver Street | Brooksville, MS 39739 |
| Tate | Robert | Earl | | P.O. Box 405 | Brooksville, MS 39739 |
| Tatum | Janette | | | 115 E Banks | Dumas, AR 71639 |
| Tatum | Benjamin | F | | 230 Soak St. | Dumas, AR 71639 |
| Tatumjr | E | C | | Rt 1 Box 460 | Dumas, AR 71639 |
| Taylor | Johnnie | Will | | 867 John Smart Rd. | Crawford, MS 39743 |
| Taylor | Walter | | | 1204 Pershing St. | Moorhead, MS 38761 |
| Taylor | Mckinley | | | 337 Park Fortenberry Road | Oakvale, MS 39656 |
| Taylor | Tom | | | P.O. Box 155 | Sardis, MS 36775 |
| Taylor | Walter | | | 16425 AL Hwy. 14 | Sawyerville, AL 36776 |
| Taylor | Mary | Ann | | 1553 Chapel Hill Rd. | Starkville, MS 39759 |
| Thatch | John | I | | 3629 Pryor Rd. | Madison, AL 35756 |
| Thomas | Roy | C | | 1114 1/2 West Ave. | Columbia, MS 39429 |
| Thomas | Terry | L | | 67 Thomas Lane | Columbia, MS 39429 |
| Thomas | Tommie | Lee | Jr | 2613 John Lane | Crawford, MS 39743 |
| Thomas | Annie | Lee | | 203 CR 371 | Heidelberg, MS 39439 |
| Thompson | Joe | R | | 495 Bassfield Cemetary Rd. | Bassfield, MS 39421 |
| Thompson | Cleola | M | | 302 Dick Welch Rd. | Magee, MS 39111 |
| Thompson | Margurite | | | 137 Lewis Drive, # F6 | Natchez, MS 39120 |
| Thornburg | Luther | | | P.O. Box 825 | Natchez, MS 39120 |
| Tillman | Forrest | | | P.O. Box 541 | Soso, MS 39480 |
| Timmons | James | | | 778 JFK Lane, P.O. Box 70A1 | Lower Peachtree, AL 36751 |
| Tucker | Walter | | | 104 Tucker Rd. | Crawford, MS 39743 |
| Tucker | Bobby | C | | 1105 Lucas St. | Linden, AL 36748 |
| Tucker | Eloise | | | 2751 River Rd. | Silver Creek, MS 39663 |
| Turner | Kenneth | Earl | | 211 Henry Bolden Dr. | Ashford, AL 36312 |
| Turner | Donald | | | 246 Walker Rd. | Lorman, MS 39096 |
| Turpin | Ceola | | | 1000 Bloomfield St., Apt. 114 | Union Springs, AL 36089 |
| Tyler | Edward | | | P.O. Box 924 | Fayette, MS 39069 |
| Varnado | Annie | | | 5451 West 4th St. | Hattiesburg, MS 39402 |
| Virgil | Robert | J | | 27 Delacy Robbin | Columbia, MS 39429 |
| Walker | Hattie | M | | 426 Clayton Manor | Clayton, AL 36016 |
| Walker | Earl | M | | 58 KC Walker Rd. | Collins, MS 39428 |
| Walker | Bobbie | M | | 169 Hwy. 130 | Louisville, AL 36048 |
| Walker | Aleine | | | 115 Opal Dr. | Natchez, MS 39120 |
| Walker | Mary | | | 128 Mt. Zion Rd. | Prentiss, MS 39474 |
| Waller | Eddie | | | P.O. Box 151 | Sawyerville, AL 36776 |
| Waller | James | | | 68 McClendon Ln. | Sumrall, MS 39482 |
| Walton | Janell | | | P.O. Box 1093 | Port Gibson, MS 39150 |
| Ward | Frankie | | | 328 Mt. Zion Rd. | Prentiss, MS 39474 |
| Ward | Thurman | A | Sr | 300 A. Sand Rd. | Starkville, MS 39759 |
| Ware | William | | Sr | 6 Sketten Rd. | Clayton, AL 36016 |
| Ware | Donail | | | 1397 Hwy. 61 North | Natchez, MS 39120 |
| Warner | Mckinley | | | 508 Silver Creek Rd. | Silver Creek, MS 39663 |
| Warren | Queen | E | | 2807 CO Rd. 85 | Deatsville, AL 36022 |

| | | | | | |
|---|---|---|---|---|---|
| Washington | Ulysses | | | 1516 Gillespie Rd. | Macon, MS 39341 |
| Washington | Alexander | | | 22 Elm Street | Natchez, MS 39120 |
| Watley | Eula | | | 106 Elm Place | Eufaula, AL 36027 |
| Watson | Lee | Ryth | | 130 SB Barnes Lane | Collins, MS 39428 |
| Watson | Gwendolyn | F | | 230 Country Club Dr. | Natchez, MS 39120 |
| Watts | Bobbie | J | | 55 Harrison Jefferson Dr. | Columbia, MS 39429 |
| Watts | Gerald | | | 278 H R Watts Rd. | Sumrall, MS 39482 |
| Weeks | Callie | | | 110 North Walker Street | Indianola, MS 38751 |
| Wells | Athen | | Jr | 4032 Warner Rd. | Lorman, MS 39096 |
| Wells | Jessie | J | | P.O. Box 105 | Millbrook, AL 36054 |
| West | Johnnie | M | | 1718 Williams Mill Rd. | Clayton, AL 36016 |
| Wheeler | John | L | | 219 Wheelertown Rd. | Collins, MS 39428 |
| White | Louise | H | | 5 Tyson Rd. | Clayton, AL 36016 |
| White | Lou | E | | PO Box 251 | Houston MS 38851 |
| White | Virginia | | | 222 Ramsey Rd. | Mount Olive, MS 39119 |
| White | Sandra | K | | P.O. Box 847 | Mount Olive, MS 39119 |
| White | Kenneth | | | 140 Hwy 61 Jefferson | Natchez, MS 39120 |
| White | Jermaine | | | 3129 Watchman Cricle | Verbena, AL 36091 |
| Whitlock-Lam | Jeanette | | | Rt 3 Box 470 | Mount Olive, MS 39119 |
| Williams | Nell | | | 2677 County Road 29 | Alberta, AL 36720 |
| Williams | Willie | B | Sr | P.O. Box 73 | Carson, MS 39427 |
| Williams | Dury | | | 405 Carmen Lane | Dothan AL 36305 |
| Williams | Bobby | | | 2671 Watson Road | Emelle, AL 35459 |
| Williams | Mckenly | | Jr. | 11 Dale Circle | Eufaula, AL 36027 |
| Williams | Audrey | D | | 3052 Corban Rd. | Fayette, MS 39069 |
| Williams | Charlotte | L | | P.O. Box 1207 | Fayette, MS 39069 |
| Williams | Fate | | | 1326 Eaton Quarter Rd. | Greensboro, AL 36744 |
| Williams | Arthur | Lee | | 1012 Battle St. | Indianola, MS 38751 |
| Williams | Brenda | | | 1200 Sunset Blvd. | Natchez, MS 39120 |
| Williams | Phillip | | | 1200 Sunset Blvd. | Natchez, MS 39120 |
| Williams | Frederick | | | 342 Red Creek Rd. | Pine Hill, AL 36769 |
| Williams | Raymond | | | 4045 Gordan Station Rd. | Port Gibson, MS 39150 |
| Williams | Douglas | | | 9975 Lucas Ferry Rd. | Tanner, AL 35671 |
| Williams | Roosevelt | | | 15 Village Sq. Blvd #42 | Natchez, MS 39120 |
| Wilson | Juanita | | | 3285 Crigler Road | Crawford, MS 39743 |
| Wilson | Wrance | | | 806 MLK Dr. | Crawford, MS 39743 |
| Wilson | Bennie | B | | 34 Jordan Rd. | Eufaula, AL 36027 |
| Wilson | L | E | | 514 Main Street | Fayette, MS 39069 |
| Wilson | Myrna | J | | 3990 Rivermist Ct. | Lithonia, GA 30038 |
| Wilson | Annie | J | | P.O. Box 153 | Sibley, MS 39165 |
| Wilson | Melvin | | | 3800 SCR 1 | Taylorsville, MS 39168 |
| Wilson | Joseph | I | | 2112 Kinlock Ave. | Indianola, MS 38751 |
| Winston | Luther | | Sr | 87 E Wilderness Road | Natchez, MS 39120 |
| Winston | Calvin | | | 13561 Hwy 28 | Union Church, MS 39668 |
| Woodfork | Raymond | | | 28 Grant St. | Natchez, MS 39120 |
| Woods | Mary | | | 102 Hillcrest Drive | Camden, AL 36726 |
| Woods | Sarah | | | Rt 2 Box 160 | Camden, AL 36726 |
| Woods | Regina | | | 16 Kathy Ln. | Midway, AL 36053 |

| | Woods | Charles | | | 404 Lindberg Ave. | Natchez, MS 39120 |
|---|---|---|---|---|---|---|
| | Wright | Mary | L | | 3133 County Rd. 7755 | Troy, AL 36081 |
| | Young | Molly | | | 2 Martin Circle | Camden, AL 36726 |
| | Young | Clarence | | | P.O. Box 945 | Clayton, AL 36016 |
| | Young | Loucois | | | 2972 Crigler Rd. | Crawford, MS 39743 |
| | Young | Walter | | | 40 Mary Person Road | Midway, AL 36053 |

L-940
08-940

## I (a) PLAINTIFFS

National Black Farmers Association, et al.

(b) COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF ___88888___
(EXCEPT IN U.S. PLAINTIFF CASES)

(c) ATTORNEYS (FIRM NAME, ADDRESS, AND TELEPHONE NUMBER)

Andrew H. Marks (D.C. Bar No. 932269)
Laurel Pyke Malson (D.C. Bar No. 317776)
Crowell & Moring LLP
1001 Pennsylvania Ave., NW
Washington, DC 20004
202-624-2500

## DEFENDANTS

Ed Schafer, Secretary, The United States
Department of Agriculture

COUNTY OF RESIDENCE OF FIRST LISTED DEFENDANT ___11001___
(IN U.S. PLAINTIFF CASES ONLY)
NOTE: IN LAND CONDEMNATION CASES, USE THE LOCATION OF THE TRACT OF
LAND INVOLVED

Case: 1:08-cv-00940
Assigned To : Friedman, Paul L.
Assign. Date : 6/2/2008
Description: Civil Rights-Non. Employ.

## II. BASIS OF JURISDICTION
(PLACE AN x IN ONE BOX ONLY)

○ 1 U.S. Government Plaintiff

◉ 2 U.S. Government Defendant

○ 3 Federal Question
(U.S. Government Not a Party)

○ 4 Diversity
(Indicate Citizenship of Parties in item III)

## III CITIZENSHIP OF PRINCIPAL PARTIES (PLACE AN x IN ONE BOX FOR PLAINTIFF AND ONE BOX FOR DEFENDANT) **FOR DIVERSITY CASES ONLY!**

|  | PTF | DFT |  | PTF | DFT |
|---|---|---|---|---|---|
| Citizen of this State | ○ 1 | ○ 1 | Incorporated or Principal Place of Business in This State | ○ 4 | ○ 4 |
| Citizen of Another State | ○ 2 | ○ 2 | Incorporated and Principal Place of Business in Another State | ○ 5 | ○ 5 |
| Citizen or Subject of a Foreign Country | ○ 3 | ○ 3 | Foreign Nation | ○ 6 | ○ 6 |

## IV. CASE ASSIGNMENT AND NATURE OF SUIT
(Place a X in one category, A-N, that best represents your cause of action and **one** in a corresponding Nature of Suit)

**○ A. Antitrust**

☐ 410 Antitrust

**○ B. Personal Injury/Malpractice**

☐ 310 Airplane
☐ 315 Airplane Product Liability
☐ 320 Assault, Libel & Slander
☐ 330 Federal Employers Liability
☐ 340 Marine
☐ 345 Marine Product Liability
☐ 350 Motor Vehicle
☐ 355 Motor Vehicle Product Liability
☐ 360 Other Personal Injury
☐ 362 Medical Malpractice
☐ 365 Product Liability
☐ 368 Asbestos Product Liability

**○ C. Administrative Agency Review**

☐ 151 Medicare Act

Social Security:
☐ 861 HIA ((1395ff)
☐ 862 Black Lung (923)
☐ 863 DIWC/DIWW (405(g)
☐ 864 SSID Title XVI
☐ 865 RSI (405(g)
Other Statutes
☐ 891 Agricultural Acts
☐ 892 Economic Stabilization Act
☐ 893 Environmental Matters
☐ 894 Energy Allocation Act
☐ 890 Other Statutory Actions (If Administrative Agency is Involved)

**○ D. Temporary Restraining Order/Preliminary Injunction**

Any nature of suit from any category may be selected for this category of case assignment.

*(If Antitrust, then A governs)*

## ○ E. General Civil (Other)     OR     ○ F. Pro Se General Civil

Real Property
☐ 210 Land Condemnation
☐ 220 Foreclosure
☐ 230 Rent, Lease & Ejectment
☐ 240 Torts to Land
☐ 245 Tort Product Liability
☐ 290 All Other Real Property

Personal Property
☐ 370 Other Fraud
☐ 371 Truth in Lending
☐ 380 Other Personal Property Damage
☐ 385 Property Damage Product Liability

Bankruptcy
☐ 422 Appeal 28 USC 158
☐ 423 Withdrawal 28 USC 157

Prisoner Petitions
☐ 535 Death Penalty
☐ 540 Mandamus & Other
☐ 550 Civil Rights
☐ 555 Prison Condition

Property Rights
☐ 820 Copyrights
☐ 830 Patent
☐ 840 Trademark

Federal Tax Suits
☐ 870 Taxes (US plaintiff or defendant
☐ 871 IRS-Third Party 26 USC 7609

Forfeiture/Penalty
☐ 610 Agriculture
☐ 620 Other Food &Drug
☐ 625 Drug Related Seizure of Property 21 USC 881
☐ 630 Liquor Laws
☐ 640 RR & Truck
☐ 650 Airline Regs
☐ 660 Occupational Safety/Health
☐ 690 Other

Other Statutes
☐ 400 State Reapportionment
☐ 430 Banks & Banking
☐ 450 Commerce/ICC Rates/etc.
☐ 460 Deportation

☐ 470 Racketeer Influenced & Corrupt Organizations
☐ 480 Consumer Credit
☐ 490 Cable/Satellite TV
☐ 810 Selective Service
☐ 850 Securities/Commodities/Exchange
☐ 875 Customer Challenge 12 USC 3410
☐ 900 Appeal of fee determination under equal access to Justice
☐ 950 Constitutionality of State Statutes
☐ 890 Other Statutory Actions (if not administrative agency review or Privacy Act

3

**G.** *Habeas Corpus*
**2255**

- [ ] 530 Habeas Corpus-General
- [ ] 510 Motion/Vacate Sentence

**H.** *Employment Discrimination*

- [ ] 442 Civil Rights-Employment (criteria: race, gender/sex, national origin, disability age, religion, retaliation)

*(If pro se, select this deck)*

**I.** *FOIA/PRIVACY ACT*

- [ ] 895 Freedom of Information Act
- [ ] 890 Other Statutory Actions (if Privacy Act)

*(If pro se, select this deck)*

**J.** *Student Loan*

- [ ] 152 Recovery of Defaulted Student Loans (excluding veterans)

**K.** *Labor/ERISA (non-employment)*

- [ ] 710 Fair Labor Standards Act
- [ ] 720 Labor/Mgmt. Relations
- [ ] 730 Labor/Mgmt. Reporting & Disclosure Act
- [ ] 740 Labor Railway Act
- [ ] 790 Other Labor Litigation
- [ ] 791 Empl. Ret. Inc. Security Act

**L.** *Other Civil Rights (non-employment)*

- [ ] 441 Voting (if not Voting Rights Act)
- [ ] 443 Housing/Accommodations
- [ ] 444 Welfare
- [x] 440 Other Civil Rights
- [ ] 445 American w/Disabilities-Employment
- [ ] 446 Americans w/Disabilities-Other

**M.** *Contract*

- [ ] 110 Insurance
- [ ] 120 Marine
- [ ] 130 Miller Act
- [ ] 140 Negotiable Instrument
- [ ] 150 Recovery of Overpayment & Enforcement of Judgment
- [ ] 153 Recovery of Overpayment of Veteran's Benefits
- [ ] 160 Stockholder's Suits
- [ ] 190 Other Contracts
- [ ] 195 Contract Product Liability
- [ ] 196 Franchise

**N.** *Three-Judge Court*

- [ ] 441 Civil Rights-Voting (if Voting Rights Act)

**V. ORIGIN**

- (●) 1 Original Proceeding
- ( ) 2 Removed from State Court
- ( ) 3 Remanded from Appellate Court
- ( ) 4 Reinstated or Reopened
- ( ) 5 Transferred from another district (specify)
- ( ) 6 Multi district Litigation
- ( ) 7 Appeal to District Judge from Mag. Judge

**VI. CAUSE OF ACTION** (CITE THE U.S. CIVIL STATUTE UNDER WHICH YOU ARE FILING AND WRITE A BRIEF STATEMENT OF CAUSE.)

Section 14012 of the Food, Conservation and Energy Act of 2008; seeking determination on the merits and damages for "Pigford" claims.

**VII. REQUESTED IN COMPLAINT**
[ ] CHECK IF THIS IS A CLASS ACTION UNDER F.R.C.P. 23
DEMAND $ _____
Check YES only if demanded in complaint
JURY DEMAND: YES [ ] NO [x]

**VIII. RELATED CASE(S) IF ANY** (See instruction) YES [x] NO [ ] If yes, please complete related case form.

DATE June 2, 2008    SIGNATURE OF ATTORNEY OF RECORD _____

**INSTRUCTIONS FOR COMPLETING CIVIL COVER SHEET JS-44**
Authority for Civil Cover Sheet

The JS-44 civil cover sheet and the information contained herein neither replaces nor supplements the filings and service of pleadings or other papers as required by law, except as provided by local rules of court. This form, approved by the Judicial Conference of the United States in September 1974, is required for the use of the Clerk of Court for the purpose of initiating the civil docket sheet. Consequently a civil cover sheet is submitted to the Clerk of Court for each civil complaint filed. Listed below are tips for completing the civil cover sheet. These tips coincide with the Roman Numerals on the Cover Sheet.

I.    COUNTY OF RESIDENCE OF FIRST LISTED PLAINTIFF/DEFENDANT (b) County of residence: Use 11001 to indicate plaintiff is resident of Washington, D.C.; 88888 if plaintiff is resident of the United States but not of Washington, D.C., and 99999 if plaintiff is outside the United States.

III.   CITIZENSHIP OF PRINCIPAL PARTIES: This section is completed only if diversity of citizenship was selected as the Basis of Jurisdiction under Section II.

IV.   CASE ASSIGNMENT AND NATURE OF SUIT: The assignment of a judge to your case will depend on the category you select that best represents the primary cause of action found in your complaint. You may select only one category. You must also select one corresponding nature of suit found under the category of case.

VI.   CAUSE OF ACTION: Cite the US Civil Statute under which you are filing and write a brief statement of the primary cause.

VIII.  RELATED CASES, IF ANY: If you indicated that there is a related case, you must complete a related case form, which may be obtained from the Clerk's Office.

Because of the need for accurate and complete information, you should ensure the accuracy of the information provided prior to signing the form.